UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------------ X
                                 :

AURELIUS CAPITAL MASTER, LTD. and
ACP MASTER, LTD.,               :

                  Plaintiffs,    :      09 Civ. 8757 (TPG)

                                   :

                  v.           :      **NOTICE OF APPEAL**

                                   :

THE REPUBLIC OF ARGENTINA,      :

                  Defendant.   :

------------------------------------------------------------------------ X

        Notice is hereby given that the Republic of Argentina (the "Republic"), defendant in the above-captioned case, hereby appeals to the United States Court of Appeals for the Second Circuit from the Order entered in this action on September 26, 2013 granting plaintiffs' motion to compel the Republic, Banco de la Nación Argentina, Barclays Bank PLC, Barclays Capital, Inc., Citibank N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., Citigroup, Inc., Deutsche Bank AG, Deutsche Bank Americas Holding Corp., Deutsche Bank Securities Inc., Deutsche Bank Trust Company Americas, Taunus Corporation, Banc of America Securities LLC, Bank of America Corporation, Bank of America, N.A., Merrill Lynch & Co., Inc., and Merrill Lynch, Pierce, Fenner & Smith Incorporated to comply with their requests for production and subpoenas, and overruling the Republic's motion for a protective

order and to quash plaintiffs' requests for production and subpoenas, and from all underlying or associated opinions and orders.

Dated: New York, New York
October 24, 2013

<div style="margin-left: 40%;">

CLEARY GOTTLIEB STEEN & HAMILTON LLP


By:_____
    Jonathan I. Blackman (jblackman@cgsh.com)
    Carmine D. Boccuzzi (cboccuzzi@cgsh.com)

One Liberty Plaza
New York, New York 10006
(212) 225-2000

Attorneys for the Republic of Argentina

</div>

APPEAL, RELATED

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:09–cv–08757–TPG

| | |
|---|---|
| Aurelius Capital Master, Ltd. et al v. The Republic of Argentina | Date Filed: 10/15/2009 |
| Assigned to: Judge Thomas P. Griesa | Jury Demand: None |
| Related Cases: 1:06–cv–07792–TPG | Nature of Suit: 190 Contract: Other |
| 1:10–cv–01602–TPG | Jurisdiction: Federal Question |
| Cause: 28:1330 Breach of Contract | |

**Plaintiff**

Aurelius Capital Master, Ltd.                    represented by    **Barry Robert Ostrager**
Simpson Thacher &Bartlett LLP (NY)
425 Lexington Avenue
New York, NY 10017
212–455–2000
Fax: 212–455–2502
Email: bostrager@stblaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Walter Rieman**
Paul, Weiss, Rifkind, Wharton &Garrison
LLP (NY)
1285 Avenue of the Americas
New York, NY 10019
(212)–373–3000
Fax: (212)–373–2827
Email: wrieman@paulweiss.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew W. Goldwater**
Friedman, Kaplan, Seiler and Adelman
1633 Broadway
NY, NY 10019
(212) 833–1106
Fax: (212)373–7906
Email: agoldwater@fklaw.com
*ATTORNEY TO BE NOTICED*

**Chad Michael Leicht**
Friedman Kaplan Seiler &Adelman LLP
7 Times Square, 28th Floor
New York, NY 10036
(212)833–1188
Fax: (212)833–7988
Email: cleicht@fklaw.com
*TERMINATED: 08/09/2011*

**Daniel Benjamin Rapport**
Friedman, Kaplan, Seiler and Adelman
1633 Broadway
NY, NY 10019
212–833–1100
Fax: 212–833–1250
Email: drapport@fklaw.com
*ATTORNEY TO BE NOTICED*

**Edward A. Friedman**
Friedman Kaplan Seiler &Adelman LLP
7 Times Square, 28th Floor

New York, NY 10036
(212)–833–1102
Fax: (212)–373–7902
Email: efriedman@fklaw.com
*ATTORNEY TO BE NOTICED*

**Emily Anne Stubbs**
Friedman, Kaplan, Seiler and Adelman
1633 Broadway
NY, NY 10019
212–833–1100
Fax: 212–833–1250
Email: estubbs@fklaw.com
*ATTORNEY TO BE NOTICED*

**Kimberly Ann Hamm**
Simpson Thacher &Bartlett LLP (NY)
425 Lexington Avenue
New York, NY 10017
(212)–455–2193
Fax: (212)–455–2502
Email: khamm@stblaw.com
*ATTORNEY TO BE NOTICED*

**Laura Denise Murphy**
Simpson Thacher &Bartlett LLP (NY)
425 Lexington Avenue
New York, NY 10017
(212)–455–3165
Fax: (212)–455–2502
Email: lmurphy@stblaw.com
*ATTORNEY TO BE NOTICED*

**Melissa Kelly Driscoll**
Menz Bonner Komar &Koenigsberg L.L.P.
444 Madison Avenue
39th Floor
New York, NY 10022
(212)–223–2100
Fax: (212)–223–2185
Email: mdriscoll@mbkklaw.com
*ATTORNEY TO BE NOTICED*

**Susan Marie Cordaro**
The Children's Law Center
44 Court Street, 11th Floor
Brooklyn, NY 11201
(718) 522–3333
Fax: (212)–455–2502
Email: scordaro@clcny.org
*ATTORNEY TO BE NOTICED*

**Tyler Brooks Robinson**
Simpson Thacher &Bartlett LLP (NY)
425 Lexington Avenue
New York, NY 10017
(212)–455–3031
Fax: (212)–455–2502
Email: trobinson@stblaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ACP Master, Ltd.**                    represented by **Barry Robert Ostrager**
                                        (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Walter Rieman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew W. Goldwater**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Chad Michael Leicht**
(See above for address)
*TERMINATED: 08/09/2011*

**Daniel Benjamin Rapport**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward A. Friedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily Anne Stubbs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Ann Hamm**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Denise Murphy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melissa Kelly Driscoll**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susan Marie Cordaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Brooks Robinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Movant**

**Citicorp North America Inc.**                represented by   **James Loran Kerr**
Davis Polk &Wardwell L.L.P.
450 Lexington Avenue
New York, NY 10017
(212) 450–4552
Fax: 212 450 3552
Email: jkerr@dpw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Karen E Wagner**
Davis Polk &Wardwell L.L.P.
450 Lexington Avenue

New York, NY 10017
(212) 450–4404
Fax: (212) 450–3404
Email: Karen.Wagner@davispolk.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey Taylor Knapp**
Davis Polk &Wardwell L.L.P.
450 Lexington Avenue
New York, NY 10017
(212)–450–4726
Fax: (212)–450–3726
Email: lindsey.knapp@dpw.com
*ATTORNEY TO BE NOTICED*

**Matthew Brennan Rowland**
Davis Polk &Wardwell L.L.P.
450 Lexington Avenue
New York, NY 10017
(212)–450–4000 x4912
Fax: 212 450 3912
Email: matthew.rowland@davispolk.com
*ATTORNEY TO BE NOTICED*

**Movant**

**Citicorp USA Inc.**                     represented by   **James Loran Kerr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Karen E Wagner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey Taylor Knapp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Brennan Rowland**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Movant**

**Citigroup Global Markets Inc.**         represented by   **James Loran Kerr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Karen E Wagner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey Taylor Knapp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Brennan Rowland**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Movant**

**Citigroup Inc.**                      represented by   **James Loran Kerr**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Karen E Wagner**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Lindsey Taylor Knapp**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Matthew Brennan Rowland**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Movant**

**Barclays Capital Inc.**               represented by   **Lance Robert Croffoot–Suede**
                                                         Linklaters, LLP
                                                         1345 Avenue of the Americas
                                                         19th Floor
                                                         New York,, NY 10105
                                                         (212)903–9000 x9261
                                                         Fax: (212)903–9100
                                                         Email: lance.croffoot–suede@linklaters.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Movant**

**Barclays Bank PLC**                   represented by   **Lance Robert Croffoot–Suede**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Movant**

**Bank Of America Corporation**         represented by   **Barry Jay Glickman**
                                                         Zeichner Ellman &Krause LLP
                                                         1211 Avenue of the Americas
                                                         New York, NY 10036
                                                         212–223–0400
                                                         Fax: 212–753–0396
                                                         Email: bglickman@zeklaw.com
                                                         *ATTORNEY TO BE NOTICED*

**Movant**

**Banc of America Securities LLC**      represented by   **Barry Jay Glickman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Movant**

**Merrill Lynch &Co, Inc.**            represented by   **Barry Jay Glickman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Movant**

**Merrill, Lynch, Pierce, Fenner &Smith**   represented by   **Barry Jay Glickman**
**Incorporated**                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **The Republic of Argentina** | represented by | **Jonathan I. Blackman** |
| | | Cleary Gottlieb Steen &Hamilton, |
| | | LLP(NYC) |
| | | One Liberty Plaza |
| | | New York, NY 10006 |
| | | 212–225–2000 |
| | | Fax: 212–225–3499 |
| | | Email: maofiling@cgsh.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Carmine D. Boccuzzi , Jr** |
| | | Cleary Gottlieb |
| | | One Liberty Plaza |
| | | New York, NY 10006 |
| | | 212–225–2000 |
| | | Fax: 212–225–3499 |
| | | Email: maofiling@cgsh.com |
| | | *ATTORNEY TO BE NOTICED* |

V.

**Garnishee**

| | | |
|---|---|---|
| **Citibank, N.A.** | represented by | **Benedict John Schweigert** |
| | | Davis Polk &Wardwell L.L.P. |
| | | 450 Lexington Avenue |
| | | New York, NY 10017 |
| | | (212)–450–4905 |
| | | Fax: (212)–450–5578 |
| | | Email: benedict.schweigert@davispolk.com |
| | | *TERMINATED: 08/22/2012* |
| | | |
| | | **Edmund Polubinski , III** |
| | | Davis Polk &Wardwell L.L.P. |
| | | 450 Lexington Avenue |
| | | New York, NY 10017 |
| | | (212) 450–4000 |
| | | Fax: (212) 450–3695 |
| | | Email: epolub@dpw.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **James Loran Kerr** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Karen E Wagner** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Lindsey Taylor Knapp** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Matthew Brennan Rowland** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

V.

**Respondent**

**Bank of America, N.A.**                  represented by  **Barry Jay Glickman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Receiver**

**Bart M. Schwartz**

**Interested Party**

**Banco Central de la Republica**          represented by  **Joseph Emanuel Neuhaus**
**Argentina**                                              Sullivan and Cromwell, LLP(NYC)
                                                           125 Broad Street
                                                           New York, NY 10004
                                                           (212)–558–4240
                                                           Fax: (212)–291–9105
                                                           Email: neuhausj@sullcrom.com
                                                           *ATTORNEY TO BE NOTICED*

**Interested Party**

**Banco De La Nacion Argentina**

**Interested Party**

**Depository Trust Co.**                   represented by  **Eric P Heichel**
                                                           Eiseman, Levine, Lehrhaupt &
                                                           Kakoyiannis, P.C.
                                                           805 Third Avenue
                                                           10th Floor
                                                           New York, NY 10022
                                                           (212) 752–1000
                                                           Fax: (212)355–4608
                                                           Email: eheichel@eisemanlevine.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Interested Party**

**Cede &Co.**                              represented by  **Eric P Heichel**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Interested Party**

**Euro Bondholders**                       represented by  **Jeff G. Hammel**
                                                           Latham and Watkins (NY)
                                                           885 Third Avenue
                                                           New York, NY 10022
                                                           (212) 906–1200
                                                           Fax: (212)–751–4864
                                                           Email: jeff.hammel@lw.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

V.

**Amicus**

**Duane Morris Individual Plaintiffs**

| Date Filed | # | Docket Text |
|------------|---|-------------|
|            |   |             |

| 10/15/2009 | 1 | COMPLAINT against The Republic of Argentina. (Filing Fee $ 350.00, Receipt Number 702878)Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.(ama) (Entered: 10/16/2009) |
|---|---|---|
| 10/15/2009 | | SUMMONS ISSUED as to The Republic of Argentina. (ama) (Entered: 10/16/2009) |
| 10/15/2009 | | CASE REFERRED TO Judge Thomas P. Griesa as possibly Related to 1:06−cv−7792. (ama) (Entered: 10/16/2009) |
| 10/15/2009 | | Case Designated ECF. (ama) (Entered: 10/16/2009) |
| 10/15/2009 | 2 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Aurelius Capital International, Ltd.; Aurelius Capital Partners, LP as Corporate Parent. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.(ama) (Entered: 10/16/2009) |
| 10/26/2009 | | CASE ACCEPTED AS RELATED. Create association to 1:06−cv−07792−TPG. Notice of Assignment to follow. (ldi) (Entered: 10/27/2009) |
| 10/26/2009 | 3 | NOTICE OF CASE ASSIGNMENT to Judge Thomas P. Griesa. Judge Unassigned is no longer assigned to the case. (ldi) (Entered: 10/27/2009) |
| 10/26/2009 | | Magistrate Judge Gabriel W. Gorenstein is so designated. (ldi) (Entered: 10/27/2009) |
| 10/27/2009 | 4 | AFFIDAVIT OF SERVICE of Civil Cover Sheet, Summons in a Civil Action, Complaint, Rule 7.1 Statement and Individual Practices of Judge Thomas P. Griesa served on The Republic of Argentina on 10/15/2009. Service was accepted by Ms. Martha Perez. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (mbe) (Entered: 10/28/2009) |
| 11/10/2009 | 5 | AFFIDAVIT OF SERVICE (Corrected) of Summons and Complaint. The Republic of Argentina served on 10/15/2009, answer due 11/4/2009. Service was accepted by Ms. Martha Perez of the Compliance Department. (mro) (Entered: 11/12/2009) |
| 12/14/2009 | 6 | ANSWER to Complaint. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 12/14/2009) |
| 12/15/2009 | 7 | CERTIFICATE OF SERVICE of Richard V. Conza, dated December 15, 2009, 6 . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 12/15/2009) |
| 01/11/2010 | 8 | STIPULATED ORDER GOVERNING CONFIDENTIAL MATERIAL...regarding procedures to be followed that shall govern the handling of confidential material.... (Signed by Judge Thomas P. Griesa on 1/8/2010) (jmi) (Entered: 01/11/2010) |
| 01/12/2010 | 9 | NOTICE OF APPEARANCE by Laura Denise Murphy on behalf of Aurelius Capital Master, Ltd., ACP Master, Ltd. (Murphy, Laura) (Entered: 01/12/2010) |
| 01/12/2010 | 10 | NOTICE OF APPEARANCE by Susan Marie Cordaro on behalf of Aurelius Capital Master, Ltd., ACP Master, Ltd. (Cordaro, Susan) (Entered: 01/12/2010) |
| 01/12/2010 | 11 | NOTICE OF APPEARANCE by Tyler Brooks Robinson on behalf of Aurelius Capital Master, Ltd., ACP Master, Ltd. (Robinson, Tyler) (Entered: 01/12/2010) |
| 01/12/2010 | 12 | NOTICE OF APPEARANCE by Barry Robert Ostrager on behalf of Aurelius Capital Master, Ltd., ACP Master, Ltd. (Ostrager, Barry) (Entered: 01/12/2010) |
| 01/12/2010 | 13 | NOTICE OF APPEARANCE by Edward A. Friedman on behalf of Aurelius Capital Master, Ltd., ACP Master, Ltd. (Friedman, Edward) (Entered: 01/12/2010) |
| 01/12/2010 | 14 | NOTICE OF APPEARANCE by Andrew W. Goldwater on behalf of Aurelius Capital Master, Ltd., ACP Master, Ltd. (Goldwater, Andrew) (Entered: 01/12/2010) |
| 01/12/2010 | 15 | NOTICE OF APPEARANCE by Emily Anne Stubbs on behalf of Aurelius Capital Master, Ltd., ACP Master, Ltd. (Stubbs, Emily) (Entered: 01/12/2010) |

| 01/12/2010 | 16 | NOTICE OF APPEARANCE by Chad Michael Leicht on behalf of Aurelius Capital Master, Ltd., ACP Master, Ltd. (Leicht, Chad) (Entered: 01/12/2010) |
|---|---|---|
| 01/12/2010 | 17 | NOTICE OF APPEARANCE by Melissa Kelly Driscoll on behalf of Aurelius Capital Master, Ltd., ACP Master, Ltd. (Driscoll, Melissa) (Entered: 01/12/2010) |
| 01/13/2010 | 18 | ATTACHMENT ORDER. To: ABN AMRO Bank NV, et al...; Now, on the motion of Simpson Thacher &Bartlett LLP, attorneys for the Aurelius Plaintiffs and based upon the undertaking to be posted herewith, referred to below, I IS HEREBY ORDERED that Aurelius Plaintiffs' motion for an order of attachment is granted in its entirety, effective, unless earlier vacated, through the entry of an exeuciton or order pursuant to 28 U.S. C. section 1610(c) following entry of a judgment for the EM/NML Plaintiffs in the Pending EM/NML Alter–Ego Action; and that the amount to be secured by this Order is $225,626,684; The U.S. Marshals Service for the SDNY or any person appointed to act in his place and stead, or the Aurelius Plaintiffs' attorneys, and their employees as specially appointed pursuant to Fed. R. Civ. P. 4.1, levy upon, but refrain from taking into actual custody pending further order of this Court, the following property within this jurisdiction at any time before final judgment in all of the above captioned actions, such as will satisfy the above–mentioned sum of $225,616,684; The attachment bond of $75,000 to be obtained forthwith shall satisfy the bonding requirements for this Attachment Order, of which the total amount is on condition that the Aurelius Parties pay Defendants' costs and damages, including reasonable attorneys; fees, that may be sustained by reason of this Attachment Order if it is decided that the Aurelius Plaintiffs are not entitled to an attachment of the property described above and are ordered to compensate Defendants. The garnishee statement required by CPLR section 6219 shall be served via email and first class email, within 10 days of service on you with this Attachment Order, upon Edward A. Friedman, Friedman Kaplan Seiler &Adelman, LLP (Signed by Judge Thomas P. Griesa on 1/11/10) (djc) (Entered: 01/13/2010) (Entered: 01/13/2010) |
| 01/14/2010 | 19 | ATTACHMENT ORDER: That Aurelius Plaintiffs' motion for an order of attachment is granted in its entirety, effective, unless earlier vacated, through the entry of an execution or order pursuant to 28 USC § 1610(c) following entry of a judgment for the EMINML Plaintiffs in the Pending EMINML Alter–Ego Action; and that the amount to be secured by this Order is $225,626,684; FURTHER ORDERED that the U.S, Marshals Service for the Southern District of New York or any person appointed to act in his place and stead, or the Aurelius Plaintiffs' attorneys, and their employees as specially appointed pursuant to FRCP 4.1, levy upon, but refrain from taking into actual custody pending further order of this Court, the following property within this jurisdiction at any time before final judgment in all of the above–captioned actions, such as will satisfy the above–mentioned sum of $ 225,626,684: FURTHER ORDERED that the attachment bond of $75,000 previously ordered by this Court to be posted by the Aurelius Parties shall satisfy the bonding requirements for this Attachment Order, of which the total amount is on condition that the Aurelius Parties pay Defendants' costs and damages, including reasonable attorneys' fees, that may be sustained by reason of this Attachment Order if it is decided that the Aurelius Plaintiffs are not entitled to an attachment of the property described above and are ordered to compensate Defendants. All other details are as further set forth in said Order. (Signed by Judge Thomas P. Griesa on 1/14/10) (db) (Entered: 01/14/2010) |
| 01/15/2010 | 20 | STIPULATION AND CONSENT ORDER; The December 2005 Orders (as modified by the January 2006 Stipulation), the January 2006 Vacatur Order and the September 2006 Stipulation shall remain in effect in accordance with their terms. The Ex Parte Orders, and any subsequently issued Orders seeking substantially identical relief, are vacated as to the Originally Attached FRBNY Accounts, except as to the Originally Attached Property that is the subject of paragraph 1, but in all other respects remain in effect pending further order of the Court. The entry of the Stipulation and Consent Order will have no effect on thelegal positions of the parties hereto with respect to any right of Plaintiffs or the AureliusMovants to restrain, attach or execute upon any property of BCRA or the Republic, andno party may rely upon this Stipulation and Consent Order in support of an argument foror against the existence of any such right or an argument about the use or ownership ofthe property to which the Ex Parte Orders are directed. Any assets restrained or attached in the Originally Attached FRBNY Accounts as a result of |

| | | the Ex Parte Order, or any subsequently issued Orders seeking substantially identical relief, shall be released (but no action is to be taken with respect to the Originally Attached Property), but any rights to attach, restrain or execute upon the property of BCRA that the Court may conclude that Plaintiffs properly exercised as of December 30, 2005, January 11, 2010 and/or January 12, 2010 will have priority over any subsequent attachment or execution by any other person. Any rights to attach or execute upon the property of BCRA that the Court may conclude that the Aurelius Movants properly exercised as of January 12, 2010 and/or January 14, 2010 will have priority over any subsequent attachment, restraint or execution by any other person. So Ordered. (Signed by Judge Thomas P. Griesa on 1/15/2010) (tve) (Entered: 01/15/2010) |
|---|---|---|
| 01/19/2010 | 21 | JOINDER to join *Motion to Confirm Orders of Attachment*. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (Attachments: #1 Certificate of Service)(Ostrager, Barry) (Entered: 01/19/2010) |
| 01/21/2010 | 22 | ATTACHMENT BOND # CGB 7613138 in the amount of $ 75,000.00 posted by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (dt) (Entered: 01/21/2010) |
| 01/21/2010 | 23 | NOTICE of Filing. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (Attachments: #1 Memorandum of Law in Support of Plaintiffs' Ex Parte Motion for Orders of Attachment and Restraint, and Issuance of Writs of Execution, #2 Declaration of Suzanne M. Grosso in Support of Plaintiffs' Ex Parte Motion for Orders of Attachment and Restraint, and Issuance of Writs of Execution &Exhibits 1–5, #3 Grosso Declaration Exhibits 6–18, #4 Grosso Declaration Exhibits 19–24(Part 1), #5 Grosso Declaration Exhibits 24(Part 2) – 30, #6 Grosso Declaration Exhibits 31–37, #7 Grosso Declaration Exhibits 38–45, #8 Grosso Declaration Exhibit 46 (Part 1), #9 Grosso Declaration Exhibit 46 (Part 2), #10 Grosso Declaration Exhibits 47–50)(Ostrager, Barry) (Entered: 01/21/2010) |
| 02/17/2010 | 24 | SEALED DOCUMENT placed in vault.(nm) (Entered: 02/17/2010) |
| 03/01/2010 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Show Cause Hearing held on 3/1/2010. (mro) (Entered: 03/08/2010) |
| 03/05/2010 | 25 | NOTICE OF APPEARANCE by Karen E Wagner on behalf of Citibank, N.A. (Wagner, Karen) (Entered: 03/05/2010) |
| 03/05/2010 | 26 | EX PARTE MOTION for Writ of Attachment *Plaintiffs' Ex Parte Omnibus Motion (REDACTED)*. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd..(Friedman, Edward) (Entered: 03/05/2010) |
| 03/05/2010 | 27 | EX PARTE MOTION for Writ of Attachment *(REDACTED)*. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd..(Friedman, Edward) (Entered: 03/05/2010) |
| 03/05/2010 | 28 | MEMORANDUM OF LAW in Support re: 26 EX PARTE MOTION for Writ of Attachment *Plaintiffs' Ex Parte Omnibus Motion (REDACTED)*., 27 EX PARTE MOTION for Writ of Attachment *(REDACTED)*. *Memorandum of Law in Support of Plaintiffs' Ex Parte Application For Writs of Execution and Restraining and Attachment Orders (REDACTED)*. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (Friedman, Edward) (Entered: 03/05/2010) |
| 03/05/2010 | 29 | DECLARATION of Chad M. Leicht (REDACTED) in Support re: 26 EX PARTE MOTION for Writ of Attachment *Plaintiffs' Ex Parte Omnibus Motion (REDACTED)*., 27 EX PARTE MOTION for Writ of Attachment *(REDACTED)*.. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (Attachments: #1 Exhibit 1 (REDACTED), #2 Exhibit 2, #3 Exhibit 3, #4 Exhibit 4, #5 Exhibit 5, #6 Exhibit 6, #7 Exhibit 7, #8 Exhibit 8, #9 Exhibit 9, #10 Exhibit 10, #11 Exhibit 11, #12 Exhibit 12, #13 Exhibit 13, #14 Exhibit 14, #15 Exhibit 15, #16 Exhibit 16, #17 Exhibit 17, #18 Exhibit 18, #19 Exhibit 19, #20 Exhibit 20, #21 Exhibit 21, #22 Exhibit 22, #23 Exhibit 23, #24 Exhibit 24, #25 Exhibit 25, #26 Exhibit 26, #27 Exhibit 27, #28 Exhibit 28, #29 Exhibit 29, #30 Exhibit 30, #31 Exhibit 31, #32 Exhibit (FILED UNDER SEAL), #33 Exhibit 33 (FILED UNDER SEAL), #34 Exhibit 34, #35 Exhibit 35, #36 Exhibit 36, #37 Exhibit 37, #38 Exhibit 38, #39 Exhibit 39, #40 Exhibit 40, #41 Exhibit 41, #42 Exhibit 42)(Friedman, Edward) (Entered: 03/05/2010) |

| 03/05/2010 | 30 | NOTICE of Filing. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (Attachments: # 1 Attachment Order)(Friedman, Edward) (Entered: 03/05/2010) |
|---|---|---|
| 03/05/2010 | 31 | OPINION: For these reasons, the motion to confirm the process of February 23,2010 is denied, and the motion to vacate such process is granted. In response to the application of plaintiffs, the implementation of the court's ruling is stayed until further order of the court. The purpose is to allow a brief time to consider whether there should be a stay pending appeal, and to consider whether there can be a stay which would allow normal business in the custodial accounts to be carried on. (Signed by Judge Thomas P. Griesa on 3/5/2010) (jpo) (Entered: 03/08/2010) |
| 03/08/2010 | 32 | ORDER: It is hereby stipulated and agreed that the Ex Parte Orders, and any subsequently issued orders seeking substantially identical relief, shall not have the effect of attaching, restraining or otherwise encumbering any Originally Restrained Property; For the avoidance of doubt, pursuant to the issuance of the mandate by the Second Circuit in Aurelius II vacating the December 11, 2008 Order and all associated orders, the Ex Parte Orders shall not restrain the transfer of the Originally Restrained Property outside of the United States; No party may rely upon this Order in support of an argument for or against the existence of any right or any argument about the ownership, use or location of the property to which the Ex Parte Orders are directed. (Signed by Judge Thomas P. Griesa on 3/3/2010) (jpo) (Entered: 03/08/2010) |
| 03/08/2010 | 33 | ATTACHMENT ORDER: It is hereby ordered that plaintiffs' motion for an order of attachment is granted in its entirety, effective, unless earlier vacated, through the entry of an execution or order pursuant to 28 U.S.C. § 1610(c) following entry of a judgment for plaintiffs in the Pending Actions; and that the amount to be secured by this Order is $228,445,494, as set forth in this Order. (Signed by Judge Thomas P. Griesa on 2/23/2010) (jpo) (Entered: 03/08/2010) |
| 03/08/2010 | 34 | OMNIBUS ORDER: It is hereby ordered that attorneys for plaintiffs Aurelius Capital Partners, LP, Aurelius Capital Master, Ltd., ACP Master, Ltd., and Blue Angel Capital I LLC and their respective employees are hereby specially appointed pursuant to Federal Rule of Civil Procedure ("Fed. R. Civ. P.") 4.1, in addition to the U.S. Marshals Service for the Southern District of New York (the "U.S. Marshal"), to serve on any garnishee located within the jurisdiction of this Court, an Attachment Order pursuant to Fed. R. Civ. P. 64 &69, §§ 6201, 6202 &6211 of the New York Civil Practice Law and Rules ("CPLR"), and the Foreign Sovereign Immunities Act, 29 U.S.C. §§ 1601 et seq., thereby levying upon each such garnishee pursuant to CPLR § 6214(a) so as to maintain priority pursuant to CPLR § 5234 in relation to other creditors of the Republic while plaintiffs' application is pending. Pursuant to CPLR § 5230(c), the time for the U.S. Marshal to serve the writs of execution and to return said executions to the Clark of the court is extended an additional 60 days. (Signed by Judge Thomas P. Griesa on 2/23/2010) (jpo) (Entered: 03/08/2010) |
| 03/08/2010 | 35 | ORDER: A hearing was held in the above–captioned cases on February 23, 2010, at 5:30 p.m. The transcript of this hearing was previously directed by this court to be placed under seal. The Clerk of the Court is now directed to unseal this transcript, which should be made part of the public record. The dockets of the above–captioned cases should be updated accordingly. (Signed by Judge Thomas P. Griesa on 3/3/2010) (jpo) (Entered: 03/08/2010) |
| 03/09/2010 | 36 | CROSS MOTION *to Confirm the Attachment Order*. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd..(Friedman, Edward) (Entered: 03/09/2010) |
| 03/09/2010 | 37 | MEMORANDUM OF LAW in Support re: 36 CROSS MOTION *to Confirm the Attachment Order. Plaintiffs Memorandum of Law in Opposition to the Motions of the Republic, Citibank and Anses to Vacate the February 23, 2010 Orders and Writs and in Support of Plaintiffs Cross–Motion to Confirm the Attachment Order (REDACTED)*. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (Friedman, Edward) (Entered: 03/09/2010) |
| 03/09/2010 | 38 | DECLARATION of Chad M. Leicht (REDACTED) in Support re: 36 CROSS MOTION *to Confirm the Attachment Order.*. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (Attachments: # 1 Exhibit 43, # 2 Exhibit 44, # 3 |

| | | |
|---|---|---|
| | | Exhibit 45, #_4_ Exhibit 46 (REDACTED), #_5_ Exhibit 47, #_6_ Exhibit 48, #_7_ Exhibit 49, #_8_ Exhibit 50 (FILED UNDER SEAL), #_9_ Exhibit 51)(Friedman, Edward) (Entered: 03/09/2010) |
| 03/10/2010 | 39 | NOTICE of Filing. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (Attachments: #_1_ Exhibit 1, #_2_ Exhibit 2 (REDACTED), #_3_ Exhibit 3 (REDACTED), #_4_ Exhibit 4 (REDACTED), #_5_ Exhibit 5 (REDACTED), #_6_ Exhibit 6 (REDACTED), #_7_ Exhibit 7 (REDACTED))(Friedman, Edward) (Entered: 03/10/2010) |
| 03/10/2010 | 40 | DECLARATION of Rahul Mukhi, dated March 1, 2010. Document filed by The Republic of Argentina. (Attachments: #_1_ Exhibit 1, #_2_ Exhibit 2, #_3_ Exhibit 3, #_4_ Exhibit 4, #_5_ Exhibit 5)(Boccuzzi, Carmine) (Entered: 03/10/2010) |
| 03/10/2010 | 41 | MEMORANDUM OF LAW *in Support of Motion to Vacate Ex Parte Writs of Execution and Restraining, Attachment and "Omnibus" Orders (REDACTED), dated March 1, 2010*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 03/10/2010) |
| 03/10/2010 | 42 | NOTICE of Filing (REDACTED). Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (Attachments: #_1_ Exhibit 1 (REDACTED), #_2_ Exhibit 2 (REDACTED), #_3_ Exhibit 3 (REDACTED))(Friedman, Edward) (Entered: 03/10/2010) |
| 03/10/2010 | 43 | ORDER CONCERNING STAY PENDING APPEAL: Pending the final resolution of plaintiffs' appeal from the March 5 Order, the implementation of the March 5 Order is stayed, and the February 23 Orders shall remain in full force and effect in accordance with their terms except as modified herein. Plaintiffs shall on or before March 12, file a Notice of Appeal in respect of the March 5 Order and a Motion to Expedite such appeal. The penultimate decretal paragraph in the Attachment Order which provide as follows: EXCEPT THAT this Attachment Order shall not prevent or restrain the day–to–day ordinary–course trading and investment management with respect to any Security Entitlements, PROVIDED THAT, to the extent any Security Entitlements relate to securities of any issuer that is not the Republic or any agency, instrumentality or affiliate of the Republic, such Security Entitlements shall not be transferred or exchanged for, and any funds derived therefrom shall not be invested in, securities or Security Entitlements of any issuer that is the Republic or any agency, instrumentality or affiliate of the Republic, PROVIDED FURTHER, no Intangible Property shall be transferred or moved from one account to another account, and PROVIDED FURTHER, to the extent that any cash proceeds are received in respect of any Intangible Property, such cash shall be transferred only to a segregated account with Citibank in the United States created for that purpose and identified to plaintiffs and such account shall be subject to all restraints ordered herein, shall be deleted and replaced with the following: EXCEPT THAT IT IS FURTHER PROVIDED THAT nothing herein shall attach or restrain any property above an amount of $801,866,784 or from being used for day–to–day ordinary course trading and investment management with respect to any Security Entitlements. The concluding decretal paragraph in this Restraining Order which provides as follows: EXCEPT THAT this Restraining Order shall not prevent or restrain the day–to–day ordinary–course trading and investment management with respect to any Security Entitlements, PROVIDED THAT, to the extent any Security Entitlements relate to securities of any issuer that is not the Republic or any agency, instrumentality or affiliate of the Republic, such Security Entitlements shall not be transferred or exchanged for, and any funds derived therefrom shall not be invested in, securities or Security Entitlements of any issuer that is the Republic or any agency, instrumentality or affiliate of the Republic, PROVIDED FURTHER, no Intangible Property shall be transferred or moved from one account to another account, and PROVIDED FURTHER, to the extent that any cash proceeds are received in respect of any Intangible Property, such cash shall be transferred only to a segregated account with Citibank in the United States created for that purpose and identified to plaintiffs and such account shall be subject to all restraints ordered herein, should be deleted and replaced with the following: EXCEPT THAT IT IS FURTHER PROVIDED THAT nothing herein shall attach or restrain any property above an amount of $801,866,784 or from being used for day–to–day ordinary course trading and investment management with respect to any Security Entitlements. Absent prior order of the Court, during |

| | | the stay pending appeal, there shall be no transaction, transfer or withdrawal from the restrained accounts that would reduce the aggregate value of the restrained Security Entitlements in those accounts to an amount less than $801,866,784. The Republic (including ANSES) and Citibank are specifically directed to honor the provisions of this order and the February 23 Orders as modified herein. This order may be modified by the Court upon application of any party for good cause shown. (Signed by Judge Thomas P. Griesa on 3/10/2010) (tro) (Entered: 03/11/2010) |
|---|---|---|
| 03/10/2010 | 44 | NOTICE OF APPEAL (Filed in the Night Deposit Box at 6:33PM) from 31 Opinion,,. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. Filing fee $ 455.00, receipt number E 896795. (nd) (Entered: 03/11/2010) |
| 03/11/2010 | | Transmission of Notice of Appeal to the District Judge re: 44 Notice of Appeal. (nd) (Entered: 03/11/2010) |
| 03/11/2010 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 44 Notice of Appeal. (nd) (Entered: 03/11/2010) |
| 03/11/2010 | 45 | NOTICE OF Filing (REDACTED). Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 (REDACTED))(Friedman, Edward) (Entered: 03/11/2010) |
| 03/11/2010 | 46 | CERTIFICATE OF SERVICE of Richard V. Conza, dated March 10, 2010 re 40 . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 03/11/2010) |
| 03/11/2010 | 47 | CERTIFICATE OF SERVICE of Richard V. Conza, dated March 10, 2010 re 41 . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 03/11/2010) |
| 03/11/2010 | 48 | ORDER CERTIFYING RULING FOR IMMEDIATE APPEAL UNDER 28 U.S.C. 1292(b): On March 5, 2010 the District Court made a ruling that plaintiffs are not entitled to attachments and restraints with respect to a securities custodial account. The District Court grants plaintiffs' motion to certify the ruling of March 5, 2010 for appeal pursuant to 28 U.S.C. 1292(b). In the event that the Court of Appeals concludes that this ruling is not otherwise appealable under 28 U.S.C. 1292(a), the District Court finds that the criteria for appeal pursuant to 28 U.S.C. 1292(b) are met. The District Court believes that a review of the March 5 ruling will show that there are questions of law which should be answered with finality by the Court of Appeals, and cannot be so resolved by the District Court, and that it would be deprivation of justice to deny plaintiffs the opportunity for appeal. (Signed by Judge Thomas P. Griesa on 3/11/2010) (jfe) (Entered: 03/12/2010) |
| 03/15/2010 | 49 | SEALED DOCUMENT placed in vault.(nm) (Entered: 03/15/2010) |
| 03/24/2010 | 50 | ORDER of USCA (Certified Copy) as to 44 Notice of Appeal filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. USCA Case Number 10−0837−cv(L). Upon due consideration, it is hereby ORDERED that the emergency motions of the Republic and Citibank are GRANTED and the district court's March 10, 2010 stay is VACATED because, whether our review is de novo or limited to abuse of discretion, the four factors relevant to imposition of stay cannot support the challenged order. It is further ORDERED that Citibank's motion is DENIED to the extent it seeks vacatur of the district court's March 5, 2010 order. The order is properly reviewed in the pending expedited appeal. It is further ORDERED that the petition for permission to appeal under 28 U.S.C. 1292(b) filed by Aurelius on March 22, 2010, is referred to the merits panel. Catherine O'Hagan Wolfe, Clerk USCA. Certified: 03/24/2010. (nd) (Entered: 03/24/2010) |
| 03/24/2010 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 16 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 40 Declaration filed by The Republic of Argentina, 19 Order,,,,,,,, 37 Memorandum of Law in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 23 Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 50 USCA Order Non−Dismissal,,, 41 Memorandum of Law filed by The Republic of Argentina, 12 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 3 Notice of Case Assignment/Reassignment, 13 Notice of |

| | | |
|---|---|---|
| | | Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 9 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 21 Joinder filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 46 Certificate of Service Other filed by The Republic of Argentina, 29 Declaration in Support of Motion,,,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 32 Order,,,31 Memorandum &Opinion,, 20 Stipulation and Order,,,,,,, 35 Order, Set Deadlines/Hearings,, 47 Certificate of Service Other filed by The Republic of Argentina, 38 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 7 Certificate of Service Other filed by The Republic of Argentina, 34 Order,,,, 44 Notice of Appeal filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 33 Order on Motion for Writ of Attachment,,, 18 Order,,,,,,, 11 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 25 Notice of Appearance filed by Citibank, N.A., 26 EX PARTE MOTION for Writ of Attachment *Plaintiffs' Ex Parte Omnibus Motion (REDACTED)*. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 22 Bond filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 6 Answer to Complaint filed by The Republic of Argentina, 48 Order,,, 36 CROSS MOTION *to Confirm the Attachment Order*. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 30 Notice (Other) filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 8 Protective Order, 28 Memorandum of Law in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 10 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 45 Notice (Other) filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 43 Order,,,,,,,,,,,,, 42 Notice (Other) filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 39 Notice (Other), Notice (Other) filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 14 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 17 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 27 EX PARTE MOTION for Writ of Attachment *(REDACTED)*. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 15 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. USCA Case Number 10–0840–cv, were transmitted to the U.S. Court of Appeals. (nd) (Entered: 03/24/2010) |
| 03/24/2010 | 51 | First Supplemental ROA Sent to USCA (Index). Notice that the Supplemental Index to the record on Appeal for 44 Notice of Appeal filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. USCA Case Number 10–840, 3 Copies of the index, Certified Supplemental Clerk Certificate and Certified Docket Sheet were transmitted to the U.S. Court of Appeals. (nd) (nd). (Entered: 03/25/2010) |
| 03/26/2010 | 52 | JOINDER to join *The Republic of Argentina's Joinder in Banco Central de la Republica Argentina's March 26, 2010 Submissions and Memorandum of Law in Further Opposition to Plaintiffs' Motion to Confirm Ex Parte Attachment Orders, dated March 26, 2010*. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 03/26/2010) |
| 03/29/2010 | 53 | RESPONSE *to Plaintiffs' New Alter Ego Allegations*. Document filed by Banco Central de la Republica Argentina. (Neuhaus, Joseph) (Entered: 03/29/2010) |
| 03/29/2010 | 54 | MOTION to Vacate *and Quash Ex Parte Orders*. Document filed by Banco Central de la Republica Argentina. (Attachments: # 1 Exhibit A, # 2 Exhibit Certificate of Service)(Neuhaus, Joseph) (Entered: 03/29/2010) |
| 03/29/2010 | 55 | SEALED DOCUMENT placed in vault.(jri) (Entered: 03/29/2010) |
| 03/29/2010 | 56 | JOINDER to join */The Republic of Argentina's Joinder in Banco Central de la Republica Argentina's Response to Plaintiffs' New Alter Ego Allegations, dated March 26, 2010*. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 03/29/2010) |
| 04/08/2010 | 57 | ORDER, The 2/11 Ex Parte Order is hereby vacated in all respects and replaced by this Order. The 1/10 Ex Parte Orders are hereby vacated as to contract carriers that transport or deliver paper and coin currency from the FRBNY to BCRA, including without limitation the contract–carrier arm of Brinks, with respect to the physical transportation of paper and coin currency from the FRBNY to BCRA in Argentina. In all other respects, the 1/10 Ex Part Orders remain in effect as of the date they were served, pending further order of the Court. The 2/11 Ex Parte Motion and all supporting papers, all papers in opposition to the 2/11 Ex Parte Motion, and all |

| | | related motions to confirm or vacate the relief granted herein, shall be treated by all parties as "Highly Confidential Information" and filed under seal in accordance with the provisions of the Stipulated Protective Order dated 9/10/08 attached hereto as Annex A.....Nothing herein shall constitute an express or implied waiver of sovereign immunity, nor consent by any party to personal or subject matter jurisdiction. (Signed by Judge Thomas P. Griesa on 3/8/20) (cd) (Entered: 04/09/2010) |
|---|---|---|
| 04/12/2010 | 58 | MANDATE of USCA WITHDRAWING APPEAL (Certified Copy) as to 44 Notice of Appeal filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. USCA Case Number 10–840–cv(con)....that the appeal is hereby WITHDRAWN pursuant to Rule 42(b) of the Federal Rules of Appellate Procedure. Catherine O'Hagan Wolfe, Clerk USCA. Issued As Mandate: 04/09/2010. (nd) (Entered: 04/12/2010) |
| 04/12/2010 | | Transmission of USCA Mandate/Order to the District Judge re: 58 USCA Mandate Withdrawing Appeal,. (nd) (Entered: 04/12/2010) |
| 05/07/2010 | 59 | SEALED DOCUMENT placed in vault.(cb) (Entered: 05/07/2010) |
| 05/21/2010 | 60 | REPLY MEMORANDUM OF LAW in Support re: 54 MOTION to Vacate *and Quash Ex Parte Orders.*. Document filed by Banco Central de la Republica Argentina. (Neuhaus, Joseph) (Entered: 05/21/2010) |
| 05/21/2010 | 61 | REPLY MEMORANDUM OF LAW in Support re: 54 MOTION to Vacate *and Quash Ex Parte Orders.*. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 05/21/2010) |
| 06/11/2010 | 62 | OPINION: For the reasons stated in this Opinion, Plaintiffs' motions to confirm the various orders are denied. Defendants' cross–motion to vacate is granted. (Signed by Judge Thomas P. Griesa on 6/11/2010) (jpo) (jpo). (Entered: 06/14/2010) |
| 10/19/2010 | 63 | ORDER REQUIRING PLAINTIFFS TO INFORM THE REPUBLIC OF ARGENTINA AS TO PARTICIPATION IN THE 2010 EXCHANGE OFFER: Counsel for all plaintiffs in the above–captioned actions must inform counsel to the Republic as to (a) whether any of the plaintiffs in their cases are Tendering Holders who participated in the 2010 Exchange Offer, and, if so, confirm the amounts and bond identification numbers (ISINs) for any interests tendered into the 2010 Exchange Offer, and (b) the amounts and ISINs for any interests still held by plaintiffs in the above–captioned actions and still subject to litigation. The above–described information must be transmitted to counsel for the Republic, Carmine D. Boccuzzi, Cleary Gottlieb Steen &Hamilton LLP, One Liberty Plaza, New York, New York 10006, by no later than November 5, 2010; and The Clerk of the Court is directed to cause this Order to be entered into all cases listed in this Order, including both ECF and non–ECF cases. (Signed by Judge Thomas P. Griesa on 10/19/2010) (jpo) (Entered: 10/21/2010) |
| 05/16/2011 | 64 | ORDER TO SHOW CAUSE AND APPOINTING RECEIVER. LET THE DEFENDANT HEREIN SHOW CAUSE, before Judge Thomas P. Griesa, Room 268, at the United States Courthouse located at 500 Pearl Street, New York, on the 20th day of May, 2011 at noon, or as soon thereafter as counsel may be heard, why plaintiffs in the above–captioned actions (the "Aurelius Plaintiffs" or "Plaintiffs") should not be granted for the following relief: (a) An order appointing Bart M. Schwartz as Receiver, pursuant to N.Y. C.P.L.R. Section 5228, (b) Limited expedited discovery, pursuant to Fed. R. Civ. P. 26 and 69 and N.Y. C.P.L.R. 5223 and 5224, and such other and further relief as this Court may deem necessary and appropriate under the circumstances. Order Appointing A Receiver Pending the hearing referred to above. It is ordered that pursuant to 28 U.S.C. § 1610, Fed. R. Civ. P. 64 and 69, and N.Y. C.P.L.R. §§ 5228(a), 5234(c) and 5240, Bart M. Schwartz is hereby appointed as Receiver with respect to the US Patent Interests and to effectuate the Attachment Order entered by the Court contemporaneously herewith, and as further set forth. Show Cause Hearing set for 5/20/2011 at 12:00 PM in Courtroom 26B, 500 Pearl Street, New York, NY 10007 before Judge Thomas P. Griesa. (Signed by Judge Thomas P. Griesa on 5/16/11) (rjm) Modified on 5/17/2011 (rjm). (Entered: 05/17/2011) |
| 05/16/2011 | 76 | ATTACHMENT ORDER. IT IS HEREBY ORDERED that the Plaintiffs' motion for an order of attachment is granted in its entirety, effective, unless earlier vacated, |

| | | through the entry of an execution or post–judgment attachment or order pursuant to 28 U.S.C. § 1610(c) following entry of a judgment for the Plaintiffs in the Pending Aurelius and/or Blue Angel Actions; and IT IS FURTHER ORDERED that the amount to be secured by this Order is $1,168,014,352, the sum of (a) the original principal amounts claimed in the Pending Aurelius and Blue Angel Actions, (b) the amount of prejudgment interest that Aurelius Capital Master, Ltd., ACP Master, Ltd., Aurelius Opportunities Fund II, LLC, and Blue Angel Capital I LLC calculate they are owed as of May 13, 2011 in those Actions, and (c) the Final Judgment amount in favor of the Post–Judgment Plaintiffs in the Post–Judgment Actions, plus post–judgment interest on any unpaid portion thereof at the rate(s) specified in 28 U.S.C. § 1961; IT IS FURTHER ORDERED that opposing papers if any are to be served upon counsel for Plaintiffs, Susan M. Cordaro, Esq., Simpson Thacher &Bartlett LLP, 425 Lexington Avenue, New York, NY 10017. (Signed by Judge Thomas P. Griesa on 5/16/11) (rjm) (Entered: 05/24/2011) |
|---|---|---|
| 05/16/2011 | 77 | ATTACHMENT ORDER. IT IS HEREBY ORDERED that the Plaintiffs' motion for an order of attachment is granted in its entirety, effective, unless earlier vacated, through the entry of an execution or post–judgment attachment or order pursuant to 28 U.S.C. § 1610(c) following entry of a judgment for the Plaintiffs in the Pending Aurelius and/or Blue Angel Actions; and IT IS FURTHER ORDERED that the amount to be secured by this Order is $1,168,014,352, the sum of (a) the original principal amounts claimed in the Pending Aurelius and Blue Angel Actions, (b) the amount of prejudgment interest that Aurelius Capital Master, Ltd., ACP Master, Ltd., Aurelius Opportunities Fund II, LLC, and Blue Angel Capital I LLC calculate they are owed as of May 13, 2011 in those Actions, and (c) the Final Judgment amount in favor of the Post–Judgment Plaintiffs in the Post–Judgment Actions, plus post–judgment interest on any unpaid portion thereof at the rate(s) specified in 28 U.S.C. § 1961; IT IS FURTHER ORDERED that opposing papers if any are to be served upon counsel for Plaintiffs, Susan M. Cordaro, Esq., Simpson Thacher &Bartlett LLP, 425 Lexington Avenue, New York, NY 10017. (Signed by Judge Thomas P. Griesa on 5/16/11) (rjm) (Entered: 05/24/2011) |
| 05/17/2011 | 65 | MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd..(Ostrager, Barry) (Entered: 05/17/2011) |
| 05/17/2011 | 66 | MEMORANDUM OF LAW in Support re: 65 MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Ostrager, Barry) (Entered: 05/17/2011) |
| 05/17/2011 | 67 | DECLARATION of Barry R. Ostrager in Support re: 65 MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E–F, # 6 Exhibit G–I, # 7 Exhibit J, # 8 Exhibit K–L, # 9 Exhibit M–R)(Ostrager, Barry) (Entered: 05/17/2011) |
| 05/18/2011 | 68 | MEMORANDUM OF LAW in Support re: 64 Order to Show Cause,,,,, − *Memorandum of Law in Support of the Aurelius Plaintiffs' Motion by Order to Show Cause for Attachment Orders and the Appointment of a Receiver to Seize and Liquidate the Republic's Property Interests in United States Patents*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Ostrager, Barry) (Entered: 05/18/2011) |
| 05/18/2011 | 69 | DECLARATION of Barry R. Ostrager in Support re: 64 Order to Show Cause,,,,,. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A – Part 1 of 3, # 2 Exhibit A – Part 2 of 3, # 3 Exhibit A – Part 3 of 3, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q)(Ostrager, Barry) (Entered: 05/18/2011) |

| 05/18/2011 | 70 | AFFIDAVIT OF SERVICE of Multiple Documents served on Multiple Parties on 5/16/2011. Service was accepted by Multiple People. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Ostrager, Barry) (Entered: 05/18/2011) |
|---|---|---|
| 05/19/2011 | 71 | DECLARATION of Sara A. Sanchez, dated May 19, 2011 (with Exhibits A through M) re 64 in Opposition. Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 05/19/2011) |
| 05/19/2011 | 72 | MEMORANDUM OF LAW in Opposition *to the Aurelius Plaintiffs' Order to Show Cause to Appoint a Receiver and for Expedited Discovery, dated May 19, 2011 re 64* . Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 05/19/2011) |
| 05/23/2011 | 73 | MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd..(Ostrager, Barry) (Entered: 05/23/2011) |
| 05/23/2011 | 74 | MEMORANDUM OF LAW in Support re: 73 MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Ostrager, Barry) (Entered: 05/23/2011) |
| 05/23/2011 | 75 | DECLARATION of Barry R. Ostrager in Support re: 73 MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A (Part 1 of 3), # 2 Exhibit A (Part 2 of 3), # 3 Exhibit A (Part 3 of 3), # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P)(Ostrager, Barry) (Entered: 05/23/2011) |
| 05/24/2011 | 78 | NOTICE OF APPEARANCE by Kimberly Ann Hamm on behalf of ACP Master, Ltd., Aurelius Capital Master, Ltd. (Hamm, Kimberly) (Entered: 05/24/2011) |
| 05/31/2011 | 79 | ORDER MODIFYING AUTHORITY OF RECEIVER APPOINTED MAY 16, 2011. IT IS HEREBY ORDERED that this Order modifying the scope of the Receiver's authority provided in the May 16 Order shall apply nunc pro tunc and operate as an extension of the May 16 Order, so that the priority of the plaintiffs in the above–captioned actions (the "Aurelius Plaintiffs" or "Plaintiffs") will be protected under the provisions of the N.Y. C.P.L.R. FURTHER ORDERED that the powers and authority of Bart M. Schwartz, as Receiver provided in the May 16 Order while the merits of this action concerning certain US Patent Interests are pending, are hereby revised and replaced in their entirety with the following as further specified in this order. (Signed by Judge Thomas P. Griesa on 5/31/11) (rjm) (Entered: 06/01/2011) |
| 06/07/2011 | 80 | STIPULATION AND ORDER. The Republic shall have until June 30, 2011 to (a) serve papers in response to plaintiffs' "Motion to Confirm the Pre–Judgment And Post–Judgment Attachment Orders Dated May 16, 2011 and Directed at Royalty/Licensing Fees The Republic is Entitled to Receive from BASF," dated May 17, 2011, and plaintiffs' "Motion to Confirm the Attachment Orders Against the Republic's Property Interests in United States Patents," dated May 23, 2011 (together, the "Motions to Confirm"); and (b) move to vacate the Attachment Orders obtained by plaintiffs on May 16, 2011 (the "Motion to Vacate"); Plaintiffs shall have until July 29, 2011 to serve reply papers, if any, in further support of their Motions to Confirm, and to serve papers in response to the Republic's Motion to Vacate; The Republic shall have until August 12, 2011 to serve reply papers, if any, in further support of its Motion to Vacate, and as further set forth. (Signed by Judge Thomas P. Griesa on 6/7/11) (rjm) (Entered: 06/07/2011) |
| 06/07/2011 | | Set/Reset Deadlines: Motions due by 6/30/2011. (rjm) (Entered: 06/07/2011) |
| 06/30/2011 | 81 | MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011*. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 06/30/2011) |

| 06/30/2011 | 82 | MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011.* Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 06/30/2011) |
|---|---|---|
| 06/30/2011 | 83 | DECLARATION of Adolfo Luis Cerioni in Opposition re 65 and 73 and in Support re 81 and 82 . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 06/30/2011) |
| 06/30/2011 | 84 | DECLARATION of Claudio Solari in Opposition re 73 and in Support re 82 . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 06/30/2011) |
| 06/30/2011 | 85 | DECLARATION of Rodolfo Ariel Blasco *in Opposition re 73 and in Support re 82* . Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 06/30/2011) |
| 06/30/2011 | 86 | DECLARATION of Faustino Sineriz in Opposition re 73 and in Support re 82 . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 06/30/2011) |
| 06/30/2011 | 87 | DECLARATION of Enrique Mario Martinez *in Opposition re 73 and in Support re 82* . Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 06/30/2011) |
| 06/30/2011 | 88 | DECLARATION of Carmine D. Boccuzzi in Opposition re 65 and in Support re 81 . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 06/30/2011) |
| 06/30/2011 | 89 | DECLARATION of Carmine D. Boccuzzi *in Opposition re 73 and in Support re 82* . Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 06/30/2011) |
| 06/30/2011 | 90 | MEMORANDUM OF LAW *in Opposition re 65 and in Support re 81* . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 06/30/2011) |
| 06/30/2011 | 91 | MEMORANDUM OF LAW *in Opposition re 73 and in Support re 82* . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 06/30/2011) |
| 07/01/2011 | 92 | CERTIFICATE OF SERVICE of Brendan Cyr on June 30, 2011. Service was made by ECF. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 07/01/2011) |
| 07/06/2011 | 93 | DECLARATION of Carmine D. Boccuzzi [REDACTED] in Opposition re 65 and in Support re 81 . Document filed by The Republic of Argentina. (Attachments: # 1 Exhibits A through E, # 2 Exhibits F through J)(Boccuzzi, Carmine) (Entered: 07/06/2011) |
| 07/06/2011 | 94 | SEALED DOCUMENT placed in vault.(nm) (Entered: 07/06/2011) |
| 07/22/2011 | 95 | STIPULATION AND ORDER: 1. BASF shall have until August 17, 2011 to (a) serve papers in response to plaintiffs' "Motion to Confirm the Pre–Judgment And Post–Judgment Attachment Orders Dated May 16, 2011 and Directed at Royalty/Licensing Fees The Republic is Entitled to Receive from BASF," dated May 17, 2011, and plaintiffs' "Motion to Confirm the Attachment Orders Against the Republic's Property Interests in United States Patents," dated May 23, 2011 (together, the "Motions to Confirm"); and/or (b) move to vacate the Attachment Orders obtained by plaintiffs on May 16,2011; 2. Plaintiffs shall have until August 31, 2011 to serve reply papers in further support of their Motions to Confirm, and to serve papers in response to the Republic's Motions to Vacate filed on June 30, 2011 and any papers filed by BASF on August 17, 2011; The Republic and BASF shall have until September 14, 2011 to serve reply papers in further support of their respective Motions to Vacate, if any. Pursuant to Rule 1.E of the Court's individual practices, the undersigned counsel for plaintiffs and the Republic represent that this is the second request for an extension of the briefing schedule for these Motions and that such request is being made in order to allowBASF to be heard in connection with these Motions. The first request for an extension of the briefing schedule was granted. (Signed by Judge Thomas P. Griesa on 7/22/2011) (mbe) Modified on 8/24/2011 (ae). (Entered: 07/22/2011) |

| 08/08/2011 | 96 | MOTION to Expedite *Discovery from the Republic and BCRA*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd..(Friedman, Edward) (Entered: 08/08/2011) |
|---|---|---|
| 08/08/2011 | 97 | MEMORANDUM OF LAW in Support re: 96 MOTION to Expedite *Discovery from the Republic and BCRA..* Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 08/08/2011) |
| 08/08/2011 | 98 | DECLARATION of Daniel B. Rapport in Support re: 96 MOTION to Expedite *Discovery from the Republic and BCRA..* Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Rapport, Daniel) (Entered: 08/08/2011) |
| 08/08/2011 | 99 | MOTION to Confirm Order of Attachment. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd..(Friedman, Edward) (Entered: 08/08/2011) |
| 08/08/2011 | 100 | MEMORANDUM OF LAW in Support re: 99 MOTION to Confirm Order of Attachment.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 08/08/2011) |
| 08/08/2011 | 101 | BRIEF *in Support of Plaintiffs' Application for Order of Attachment*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd..(Friedman, Edward) (Entered: 08/08/2011) |
| 08/09/2011 | 102 | DECLARATION of Emily A. Stubbs in Support re: 101 Brief. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36)(Stubbs, Emily) (Entered: 08/09/2011) |
| 08/09/2011 | 103 | DECLARATION of Kenneth N. Kuttner in Support re: 101 Brief. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Stubbs, Emily) (Entered: 08/09/2011) |
| 08/09/2011 | 104 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Chad Leicht dated 7/29/2011 re: Counsel writes to request that his name be removed from the docket and that he no longer receive electronic notifications in this action as counsel for Aurelius Capital Master, Ltd. and ACP Master, Ltd. ENDORSEMENT: SO ORDERED. (Signed by Judge Thomas P. Griesa on 8/9/2011) (ab) (Entered: 08/09/2011) |
| 08/09/2011 | 105 | CERTIFICATE OF SERVICE of Notice of Motion to Confirm Order of Attachment and supporting papers served on Federal Reserve Bank of New York on 8/9/11. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Stubbs, Emily) (Entered: 08/09/2011) |
| 08/19/2011 | 106 | STIPULATION AND CONSENT ORDER: IT IS HEREBY STIPULATED AND AGREED by and between the undersigned counsel as follows: With respect to the FRBNY Subpoena, the date to respond or object to the request for documents is adjourned from August 15 to August 29, 2011, and the date for testimony is adjourned sine die. With respect to the Citibank Subpoena, the date to respond or object to the request for documents is adjourned from August 15 to August 29, 2011, and the date for testimony is adjourned sine die. Any memoranda of law and other papers in opposition to the Discovery Motion and Motion to Confirm shall be filed and served on or before September 1, 2011; any reply thereto shall be filed and served on or before September 21, 2011; and oral argument with respect to the Discovery Motion and Motion to Confirm shall be heard on a date to be set by the Court that is on or after September 22, 2011. Nothing herein shall constitute a waiver of sovereign immunity nor consent to personal or subject matter jurisdiction. Set Deadlines/Hearing as to (392 in 1:07−cv−02715−TPG) MOTION to Expedite Discovery from the Republic and BCRA, (395 in 1:07−cv−02715−TPG) MOTION to Confirm Order of Attachment, (374 in |

| | | 1:07–cv–11327–TPG) MOTION to Confirm Order of Attachment, (371 in 1:07–cv–11327–TPG) MOTION to Expedite Discovery from the Republic and BCRA, (308 in 1:07–cv–02693–TPG) MOTION to Expedite Discovery from the Republic and BCRA, (311 in 1:07–cv–02693–TPG) MOTION to Confirm Order of Attachment, (96 in 1:09–cv–08757–TPG) MOTION to Expedite Discovery from the Republic and BCRA, (99 in 1:09–cv–08757–TPG) MOTION to Confirm Order of Attachment, (107 in 1:09–cv–10620–TPG) MOTION to Confirm Order of Attachment, (104 in 1:09–cv–10620–TPG) MOTION to Expedite Discovery from the Republic and BCRA, (53 in 1:10–cv–01602–TPG) MOTION to Confirm Order of Attachment, (50 in 1:10–cv–01602–TPG) MOTION to Expedite Discovery from the Republic and BCRA:( Responses due by 9/1/2011, Replies due by 9/21/2011.) (Signed by Judge Thomas P. Griesa on 8/19/2011) (mro) (Entered: 08/22/2011) |
|---|---|---|
| 08/31/2011 | 107 | REPLY MEMORANDUM OF LAW in Support re: 82 MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011.*, 73 MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents. *Memorandum of Law In Opposition to 82* . Document filed by Aurelius Capital Master, Ltd.. (Ostrager, Barry) (Entered: 08/31/2011) |
| 08/31/2011 | 108 | DECLARATION of Kimberly Hamm in Support of 65 and in Opposition to 81 in Support re: 81 MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011.*, 65 MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A–C)(Hamm, Kimberly) (Entered: 08/31/2011) |
| 08/31/2011 | 109 | DECLARATION of Kimberly Hamm in Support of 73 and in Opposition to 82 in Support re: 73 MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents., 82 MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011.*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A–F, # 2 Exhibit G–L, # 3 Exhibit M–P, # 4 Exhibit Q–V, # 5 Exhibit W, # 6 Exhibit X–PART 1, # 7 Exhibit X–PART 2, # 8 Exhibit Y, # 9 Exhibit Z– PART 1, # 10 Exhibit Z–PART 2, # 11 Exhibit AA)(Hamm, Kimberly) (Entered: 08/31/2011) |
| 09/01/2011 | 110 | STIPULATION AND CONSENT ORDER: Any memoranda of law and other papers in opposition to the Discovery Motion and Motion to Confirm shall be filed and served on or before September 8, 2011; any reply thereto shall be filed and served on or before September 28, 2011; and oral argument with respect to the Discovery Motion and Motion to Confirm shall be heard on a date to be set by the Court that is on or after October 3, 2011. (Responses due by 9/8/2011. Replies due by 9/28/2011.) (Signed by Judge Thomas P. Griesa on 9/1/2011) (ab) (Entered: 09/01/2011) |
| 09/08/2011 | 111 | DECLARATION of Kimberly Hamm – REDACTED in Support of 73 and in Opposition to 82 . in Support re: 82 MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011.*, 73 MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A–F, # 2 Exhibit G–L, # 3 Exhibit M–P, # 4 Exhibit Q–V, # 5 Exhibit W–AA)(Hamm, Kimberly) (Entered: 09/08/2011) |
| 09/08/2011 | 112 | MOTION to Vacate *Order of Attachment*. Document filed by Citibank, N.A..(Kerr, James) (Entered: 09/08/2011) |
| 09/08/2011 | 113 | MEMORANDUM OF LAW in Support re: 112 MOTION to Vacate *Order of Attachment*.. Document filed by Citibank, N.A.. (Kerr, James) (Entered: 09/08/2011) |

| 09/08/2011 | 114 | DECLARATION of James L. Kerr in Support re: 112 MOTION to Vacate *Order of Attachment..* Document filed by Citibank, N.A.. (Attachments: # 1 Exhibit A)(Kerr, James) (Entered: 09/08/2011) |
|---|---|---|
| 09/08/2011 | 115 | DECLARATION of Hugo N. L. Bruzone in Support re: 112 MOTION to Vacate *Order of Attachment..* Document filed by Citibank, N.A.. (Kerr, James) (Entered: 09/08/2011) |
| 09/08/2011 | 116 | DECLARATION of Federico Elewaut in Support re: 112 MOTION to Vacate *Order of Attachment..* Document filed by Citibank, N.A.. (Attachments: # 1 Exhibit A)(Kerr, James) (Entered: 09/08/2011) |
| 09/08/2011 | 117 | MOTION to Vacate */Notice of Motion to Vacate the August 1, 2011 Attachment Order and Vacate and Quash the August 9, 2011 Restraining and Omnibus Orders and Writ of Execution Concerning the Accounts of Banco Central de la Republica Argentina and Citibank at the Federal Reserve Bank of New York, Dated September 8, 2011..* Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 09/08/2011) |
| 09/08/2011 | 118 | DECLARATION of Adrian E. Cosentino, dated August 3, 2011 in Opposition re 96 and 99 and in Support re 117 . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 09/08/2011) |
| 09/08/2011 | 119 | DECLARATION of Francisco Eggers, dated September 8, 2011 in Opposition re 96 and 99 and in Support re 117 . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 09/08/2011) |
| 09/08/2011 | 120 | DECLARATION of Carmine D. Boccuzzi, dated September 8, 2011 in Opposition re 96 and 99 and in Support re 117 . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 09/08/2011) |
| 09/08/2011 | 121 | MOTION to Vacate *Cross−Motion to Vacate the August 1, 2011 Ex Parte Attachment Order and Vacate and Quash the Parallel August 9, 2011 Ex Parte Orders*. Document filed by Banco Central de la Republica Argentina.(Neuhaus, Joseph) (Entered: 09/08/2011) |
| 09/08/2011 | 122 | MEMORANDUM OF LAW in Support re: 121 MOTION to Vacate *Cross−Motion to Vacate the August 1, 2011 Ex Parte Attachment Order and Vacate and Quash the Parallel August 9, 2011 Ex Parte Orders*. and in Opposition to Plaintiffs' Motions to Confirm the Attachment Order and for Related Expedited Discovery. Document filed by Banco Central de la Republica Argentina. (Neuhaus, Joseph) (Entered: 09/08/2011) |
| 09/08/2011 | 123 | MEMORANDUM OF LAW *Dated September 8, 2011 in Opposition re 96 and 99 and in Support re 117* . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 09/08/2011) |
| 09/08/2011 | 124 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/09/2011) |
| 09/08/2011 | 125 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/09/2011) |
| 09/08/2011 | 127 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/09/2011) |
| 09/09/2011 | 126 | CERTIFICATE OF SERVICE of Brendan Cyr on September 8, 2011. Service was made by ECF. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 09/09/2011) |
| 09/13/2011 | 128 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Carmine D. Boccuzzi dated 9/13/2011 re: The parties have agreed to extend the deadline for the Republic and BASF Corp to reply papers in further support of their respective Motions to Vacate the two ex parte Attachment Orders obtained by plaintiffs on May 16, 2011 from September 14, 2011 to September 16, 2011. We respectfully request that the Court so Order this letter and enter it on the dockets fo the cases listed in Addendum A. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 9/13/2011) (rdz) (Entered: 09/13/2011) |
| 09/16/2011 | 129 | NOTICE OF APPEARANCE by Edmund Polubinski, III on behalf of Citibank, N.A. (Polubinski, Edmund) (Entered: 09/16/2011) |

| 09/16/2011 | 130 | NOTICE OF APPEARANCE by Benedict John Schweigert on behalf of Citibank, N.A. (Schweigert, Benedict) (Entered: 09/16/2011) |
|---|---|---|
| 09/16/2011 | 131 | NOTICE OF APPEARANCE by Lindsey Taylor Knapp on behalf of Citibank, N.A. (Knapp, Lindsey) (Entered: 09/16/2011) |
| 09/16/2011 | 132 | DECLARATION of Carmine D. Boccuzzi, dated September 16, 2011 in Support re: 82 MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011.*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 09/16/2011) |
| 09/16/2011 | 133 | DECLARATION of /Second Declaration of Claudio Solari, dated July 21, 2011 in Support re: 82 MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011.*. Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 09/16/2011) |
| 09/16/2011 | 134 | REPLY MEMORANDUM OF LAW in Support re: 81 MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011.*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 09/16/2011) |
| 09/16/2011 | 135 | REPLY MEMORANDUM OF LAW in Support re: 82 MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011.*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 09/16/2011) |
| 09/19/2011 | 136 | CERTIFICATE OF SERVICE of Richard V. Conza on September 16, 2011. Service was made by ECF. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 09/19/2011) |
| 09/23/2011 | 137 | AFFIDAVIT OF SERVICE of Notice of Citibank's Motion to Vacate Attachment Order, Citibank's Memorandum of Law in Support of its Motion to Vacate and in Opposition to Plaintiff's Motion to Confirm the Order of Attachment, Declaration of James L. Kerr in Support of Citibank's Motion to Vacate and in Opposition to Plaintiff's Motion to Confirm the Order of Attachment, Declaration of Hugo N.L. Bruzone in Support of Citibank's Motion to Vacate and in Opposition to Plaintiff's Motion to Confirm the Order of Attachment, and Declaration of Frederico Elewaut in Support of Citibank's Motion to Vacate and in Opposition to Plaintiff's Motion to Confirm the Order of Attachment with Exhibits A–F served on Edward A. Friedman and Charles Platto on September 8, 2011. Document filed by Citibank, N.A.. (Kerr, James) (Entered: 09/23/2011) |
| 09/28/2011 | 138 | REPLY MEMORANDUM OF LAW in Support re: 96 MOTION to Expedite *Discovery from the Republic and BCRA.*, 99 MOTION to Confirm Order of Attachment.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Rapport, Daniel) (Entered: 09/28/2011) |
| 09/28/2011 | 139 | DECLARATION of Daniel B. Rapport in Support re: 96 MOTION to Expedite *Discovery from the Republic and BCRA.*, 99 MOTION to Confirm Order of Attachment.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Rapport, Daniel) (Entered: 09/28/2011) |
| 09/29/2011 | 140 | SEALED DOCUMENT placed in vault.(nm) (Entered: 09/29/2011) |
| 09/30/2011 | 141 | CERTIFICATE OF SERVICE of Notice of Citibank's Motion to Vacate Attachment Order, Citibank's Memorandum of Law in Support of Its Motion to Vacate and in Opposition to Plaintiffs' Motion to Confirm the Order of Attachment, Declaration of James L. Kerr in Support of Citibank's Motion to Vacate and Opposition to Plaintiffs' Motion to Confirm the Order of Attachment with Exhibit A, Declaration of Hugo N. L. Bruzone in Support of Citibank's Motion to Vacate and Opposition to Plaintiffs' Motion to Confirm the Order of Attachment, and Declaration of Frederico Elewaut in Support of Citibank's Motion to Vacate and Opposition to Plaintiffs' Motion to Confirm the Order of Attachment with Attached Exhibits Al –F served on Edward A. Friedman on September 8, 2011. Document |

| | | filed by Citibank, N.A.. (Schweigert, Benedict) (Entered: 09/30/2011) |
|---|---|---|
| 10/05/2011 | 142 | REPLY MEMORANDUM OF LAW in Support re: 117 MOTION to Vacate *Notice of Motion to Vacate the August 1, 2011 Attachment Order and Vacate and Quash the August 9, 2011 Restraining and Omnibus Orders and Writ of Execution Concerning the Accounts of Banco Central de la Republica Argentina and Cit*. Document filed by The Republic of Argentina. (Attachments: # 1 Certificate of Service)(Moore, Christopher) (Entered: 10/05/2011) |
| 10/05/2011 | 143 | REPLY MEMORANDUM OF LAW in Support re: 112 MOTION to Vacate *Order of Attachment*.. Document filed by Citibank, N.A.. (Kerr, James) (Entered: 10/05/2011) |
| 10/05/2011 | 144 | REPLY MEMORANDUM OF LAW in Support re: 121 MOTION to Vacate *Cross−Motion to Vacate the August 1, 2011 Ex Parte Attachment Order and Vacate and Quash the Parallel August 9, 2011 Ex Parte Orders. and in Opposition to Plaintiffs' Motions to Confirm the Attachment Order and for Related Expedited Discovery*. Document filed by Banco Central de la Republica Argentina. (Ushkow, Michael) (Entered: 10/05/2011) |
| 10/05/2011 | 145 | SEALED DOCUMENT placed in vault.(nm) (Entered: 10/06/2011) |
| 10/26/2011 | 146 | NOTICE OF APPEARANCE by Daniel Benjamin Rapport on behalf of ACP Master, Ltd., Aurelius Capital Master, Ltd. (Rapport, Daniel) (Entered: 10/26/2011) |
| 10/26/2011 | 147 | MOTION for Partial Summary Judgment *With Respect to Their Claims for Breach of the Equal Treatment Provision*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd..(Friedman, Edward) (Entered: 10/26/2011) |
| 10/26/2011 | 148 | MEMORANDUM OF LAW in Support re: 147 MOTION for Partial Summary Judgment *With Respect to Their Claims for Breach of the Equal Treatment Provision*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 10/26/2011) |
| 10/26/2011 | 149 | RULE 56.1 STATEMENT. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 10/26/2011) |
| 10/26/2011 | 150 | MOTION to Amend/Correct *the Complaints*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd..(Rapport, Daniel) (Entered: 10/26/2011) |
| 10/26/2011 | 151 | MEMORANDUM OF LAW in Support re: 150 MOTION to Amend/Correct *the Complaints*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Rapport, Daniel) (Entered: 10/26/2011) |
| 10/26/2011 | 152 | DECLARATION of Luc M. Dowling in Support re: 147 MOTION for Partial Summary Judgment *With Respect to Their Claims for Breach of the Equal Treatment Provision*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit 1)(Friedman, Edward) (Entered: 10/26/2011) |
| 10/26/2011 | 153 | DECLARATION of Avram Friedman in Support re: 147 MOTION for Partial Summary Judgment *With Respect to Their Claims for Breach of the Equal Treatment Provision*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit 1)(Friedman, Edward) (Entered: 10/26/2011) |
| 10/26/2011 | 154 | DECLARATION of Daniel B. Rapport in Support re: 150 MOTION to Amend/Correct *the Complaints*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Rapport, Daniel) (Entered: 10/26/2011) |
| 10/26/2011 | 155 | DECLARATION of Daniel B. Rapport in Support re: 147 MOTION for Partial Summary Judgment *With Respect to Their Claims for Breach of the Equal Treatment Provision*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 |

| | | Exhibit J, #_11_ Exhibit K, #_12_ Exhibit L (part 1 of 3), #_13_ Exhibit L (part 2 of 3), #_14_ Exhibit L (part 3 of 3), #_15_ Exhibit M, #_16_ Exhibit N, #_17_ Exhibit O, #_18_ Exhibit P, #_19_ Exhibit Q, #_20_ Exhibit R, #_21_ Exhibit S, #_22_ Exhibit T, #_23_ Exhibit U, #_24_ Exhibit V, #_25_ Exhibit W, #_26_ Exhibit X)(Rapport, Daniel) (Entered: 10/26/2011) |
|---|---|---|
| 11/09/2011 | 156 | RESPONSE re: _149_ Rule 56.1 Statement / *Response of the Republic of Argentina to Plaintiffs' Statement of Material Facts Pursuant to Local Rule 56.1 in Support of Plaintiffs' Motion for Partial Summary Judgment with Respect to their Claims for Breach of the Pari Passu Clause, dated November 9, 2011*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 11/09/2011) |
| 11/09/2011 | 157 | DECLARATION of Carmine D. Boccuzzi in Opposition to Plaintiffs' Motion for Partial Summary Judgment Pursuant to the Pari Passu Clause, dated November 9, 2011 _147_ in Opposition. Document filed by The Republic of Argentina. (Attachments: #_1_ Exhibits A–D, #_2_ Exhibits E–K, #_3_ Exhibits L–M, #_4_ Exhibits N–O, #_5_ Exhibits P–BB)(Boccuzzi, Carmine) (Entered: 11/09/2011) |
| 11/09/2011 | 158 | MEMORANDUM OF LAW *in Opposition to Plaintiffs' Motion for Partial Summary Judgment Pursuant to the Pari Passu Clause, dated November 9, 2011 re: _147_* . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 11/09/2011) |
| 11/16/2011 | 159 | REPLY MEMORANDUM OF LAW in Support re: _147_ MOTION for Partial Summary Judgment *With Respect to Their Claims for Breach of the Equal Treatment Provision.*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 11/16/2011) |
| 11/16/2011 | 160 | DECLARATION of Daniel B. Rapport in Support re: _147_ MOTION for Partial Summary Judgment *With Respect to Their Claims for Breach of the Equal Treatment Provision.*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: #_1_ Exhibit A, #_2_ Exhibit B, #_3_ Exhibit C)(Rapport, Daniel) (Entered: 11/16/2011) |
| 11/18/2011 | 161 | ORDER GRANTING MOTION FOR LEAVE TO AMEND COMPLAINTS: IT IS HEREBY ORDERED that the Republic's Opposition to the NML Motion and all objections and defenses raised therein shall be deemed part of the record in the above–captioned cases for all purposes, including any appeal; IT IS HEREBY FURTHER ORDERED that the NML Reply and all arguments raised therein shall be deemed part of the record in the above–captioned cases for all purposes, including appeal; and IT IS HEREBY FURTHER ORDERED that plaintiffs' Motion for Leave to Amend Complaints is granted. (Signed by Judge Thomas P. Griesa on 11/18/2011) (lmb) (Entered: 11/18/2011) |
| 11/22/2011 | 162 | AMENDED COMPLAINT amending 1 Complaint against The Republic of Argentina.Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd. Related document: 1 Complaint filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 11/29/2011) |
| 12/06/2011 | 163 | ANSWER to _162_ Amended Complaint. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 12/06/2011) |
| 12/13/2011 | 164 | ORDER granting _147_ Motion for Partial Summary Judgment filed by ACP Master, Ltd. and Aurelius Capital Master, Ltd.: The motion for partial summary judgment pursuant to Rule 56(a) is GRANTED. The Republic is required under Paragraph 1(c) of the FAA at all times to rank its payment obligations pursuant to Plaintiffs' Bonds at least equally with all the Republic's other present and future unsecured and unsubordinated External Indebtedness, as further set forth on this Order. (Signed by Judge Thomas P. Griesa on 12/13/2011) (ab) (Entered: 12/13/2011) |
| 12/23/2011 | 165 | MOTION for Summary Judgment *As To The Aurelius Plaintiffs' First Cause of Action Only*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd..(Rieman, Walter) (Entered: 12/23/2011) |
| 12/24/2011 | 166 | RULE 56.1 STATEMENT. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Rieman, Walter) (Entered: 12/24/2011) |

| 12/24/2011 | 167 | DECLARATION of Walter Rieman in Support re: 165 MOTION for Summary Judgment *As To The Aurelius Plaintiffs' First Cause of Action Only*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Rieman, Walter) (Entered: 12/24/2011) |
|---|---|---|
| 12/24/2011 | 168 | DECLARATION of Luc M. Dowling in Support re: 165 MOTION for Summary Judgment *As To The Aurelius Plaintiffs' First Cause of Action Only*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B Part 1, # 3 Exhibit B Part 2, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J)(Rieman, Walter) (Entered: 12/24/2011) |
| 12/24/2011 | 169 | MEMORANDUM OF LAW in Support re: 165 MOTION for Summary Judgment *As To The Aurelius Plaintiffs' First Cause of Action Only*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Rieman, Walter) (Entered: 12/24/2011) |
| 12/27/2011 | 170 | SEALED DOCUMENT placed in vault.(nm) (Entered: 12/27/2011) |
| 01/12/2012 | 171 | NOTICE OF APPEAL from 164 Order on Motion for Partial Summary Judgment,,. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. Document filed by The Republic of Argentina. Filing fee $ 455.00, receipt number 0208–7099920. (Boccuzzi, Carmine) (Entered: 01/12/2012) |
| 01/12/2012 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 171 Notice of Appeal,. (nd) (Entered: 01/12/2012) |
| 01/12/2012 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 51 Supplemental ROA Sent to USCA – Index, 137 Affidavit of Service Other,,, filed by Citibank, N.A., 67 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 160 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 111 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 73 MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 103 Declaration in Support, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 60 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 72 Memorandum of Law in Opposition filed by The Republic of Argentina, 154 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 58 USCA Mandate Withdrawing Appeal, 131 Notice of Appearance filed by Citibank, N.A., 148 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 167 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 147 MOTION for Partial Summary Judgment *With Respect to Their Claims for Breach of the Equal Treatment Provision*. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 139 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 90 Memorandum of Law filed by The Republic of Argentina, 76 Order,,,, 144 Reply Memorandum of Law in Support of Motion, filed by Banco Central de la Republica Argentina, 166 Rule 56.1 Statement filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 66 Memorandum of Law in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 81 MOTION to Vacate */Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011*. filed by The Republic of Argentina, 119 Declaration filed by The Republic of Argentina, 52 Joinder, filed by The Republic of Argentina, 142 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 156 Response, filed by The Republic of Argentina, 105 Certificate of Service Other filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 83 Declaration filed by The Republic of Argentina, 115 Declaration in Support of Motion filed by Citibank, N.A., 134 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 149 Rule 56.1 Statement filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 133 Declaration in Support of Motion, filed by The Republic of Argentina, 92 Certificate of Service Other filed by The Republic of Argentina, 86 Declaration filed by The Republic of Argentina, 65 MOTION to |

Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed the Republic is Entitled to Receive From BASF. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 118 Declaration filed by The Republic of Argentina, 116 Declaration in Support of Motion filed by Citibank, N.A., 162 Amended Complaint filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 106 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,,,,,,,,,,,,, 97 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 164 Order on Motion for Partial Summary Judgment,, 152 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 57 Order,,,, 91 Memorandum of Law filed by The Republic of Argentina, 53 Response filed by Banco Central de la Republica Argentina, 121 MOTION to Vacate *Cross–Motion to Vacate the August 1, 2011 Ex Parte Attachment Order and Vacate and Quash the Parallel August 9, 2011 Ex Parte Orders*. filed by Banco Central de la Republica Argentina, 123 Memorandum of Law filed by The Republic of Argentina, 157 Declaration in Opposition, filed by The Republic of Argentina, 63 Order,,,, 101 Brief filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 74 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 108 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 126 Certificate of Service Other filed by The Republic of Argentina, 104 Endorsed Letter, Add and Terminate Attorneys,, 165 MOTION for Summary Judgment *As To The Aurelius Plaintiffs' First Cause of Action Only*. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 88 Declaration filed by The Republic of Argentina, 136 Certificate of Service Other filed by The Republic of Argentina, 96 MOTION to Expedite *Discovery from the Republic and BCRA*. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 114 Declaration in Support of Motion filed by Citibank, N.A., 82 MOTION to Vacate */Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011*. filed by The Republic of Argentina, 89 Declaration filed by The Republic of Argentina, 153 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 135 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 85 Declaration filed by The Republic of Argentina, 122 Memorandum of Law in Support of Motion, filed by Banco Central de la Republica Argentina, 128 Endorsed Letter,, 70 Affidavit of Service Other filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 158 Memorandum of Law filed by The Republic of Argentina, 75 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 68 Memorandum of Law in Support, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 98 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 155 Declaration in Support of Motion,,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 100 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 161 Order,, 64 Order to Show Cause,,,,, 141 Certificate of Service Other,,, filed by Citibank, N.A., 62 Memorandum &Opinion, 110 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,, 95 Stipulation and Order,,,,,, 150 MOTION to Amend/Correct *the Complaints*. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 143 Reply Memorandum of Law in Support of Motion filed by Citibank, N.A., 120 Declaration filed by The Republic of Argentina, 129 Notice of Appearance filed by Citibank, N.A., 61 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 56 Joinder, filed by The Republic of Argentina, 93 Declaration filed by The Republic of Argentina, 163 Answer to Amended Complaint filed by The Republic of Argentina, 78 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 112 MOTION to Vacate *Order of Attachment*. filed by Citibank, N.A., 169 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 132 Declaration in Support of Motion, filed by The Republic of Argentina, 146 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 80 Stipulation and Order,,,, 138 Reply Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 151 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 71 Declaration in Opposition filed by The Republic of Argentina, 87 Declaration filed by The Republic of Argentina, 69 Declaration in Support,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 79 Order,,, 84 Declaration filed by The Republic of Argentina, 171 Notice of Appeal, filed by The Republic

| | | of Argentina, 109 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 54 MOTION to Vacate *and Quash Ex Parte Orders.* filed by Banco Central de la Republica Argentina, 168 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 107 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Master, Ltd., 99 MOTION to Confirm Order of Attachment. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 159 Reply Memorandum of Law in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 130 Notice of Appearance filed by Citibank, N.A., 117 MOTION to Vacate */Notice of Motion to Vacate the August 1, 2011 Attachment Order and Vacate and Quash the August 9, 2011 Restraining and Omnibus Orders and Writ of Execution Concerning the Accounts of Banco Central de la Republica Argentina and Cit filed by The Republic of Argentina, 102 Declaration in Support,,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 77 Order,,,, were transmitted to the U.S. Court of Appeals.* (nd) (Entered: 01/12/2012) |
|---|---|---|
| 01/13/2012 | 172 | MOTION for Specific Performance of the Equal Treatment Provision. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Text of Proposed Order)(Friedman, Edward) (Entered: 01/13/2012) |
| 01/13/2012 | 173 | MEMORANDUM OF LAW in Support re: 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 01/13/2012) |
| 01/13/2012 | 174 | DECLARATION of Daniel B. Rapport in Support re: 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Rapport, Daniel) (Entered: 01/13/2012) |
| 02/01/2012 | 175 | DECLARATION of Carmine D. Boccuzzi, Dated February 1, 2012 in Opposition re: 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibit A–F, # 2 Exhibit G)(Boccuzzi, Carmine) (Entered: 02/01/2012) |
| 02/01/2012 | 176 | DECLARATION of Matias Isasa, Dated February 1, 2012 in Opposition re: 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 02/01/2012) |
| 02/01/2012 | 177 | MEMORANDUM OF LAW in Opposition re: 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 02/01/2012) |
| 02/13/2012 | 178 | REPLY to Response to Motion re: 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 02/13/2012) |
| 02/23/2012 | 179 | ORDER: that upon consideration of Plaintiffs' motion, the response of the Republic of Argentina (the "Republic") thereto, Plaintiffs' reply, and all other arguments submitted to the Court in the parties' papers and at oral argument, it is HEREBY ORDERED that: It is DECLARED, ADJUDGED, and DECREED that Plaintiffs are irreparably harmed by and have no adequate remedy at law for the Republic's ongoing violations of Paragraph I(c) of the FAA, and that the equities and public interest strongly support issuance of equitable relief to prevent the Republic from further violating Paragraph I (c) of the FAA in the manner that is set forth in Paragraphs 1 (a–d) of this Order. The Republic accordingly is permanently ORDERED to specifically perform its obligations to Plaintiffs under Paragraph l(c) of the FAA as set forth in Paragraphs 2 (a–F) of this Order. Plaintiffs shall be entitled to discovery to confirm the timing and amounts of the Republic's payments under the terms of the Exchange Bonds; the amounts the Republic owes on these and other obligations; and such other information as appropriate to confirm compliance with this ORDER. The Republic is permanently PROHIBITED from taking action to evade the directives of this ORDER, render it ineffective, or to take any steps to diminish the Court's ability to supervise compliance with this ORDER, including, without limitation, by altering or amending the processes or specific transfer mechanisms by which it makes payments on the Exchange Bonds, without prior approval of the Court. (Signed by Judge Thomas P. Griesa on 2/23/2012) (pl) |

| | | (Entered: 02/23/2012) |
|---|---|---|
| 03/05/2012 | 180 | ORDER PURSUANT TO FRCP 62(C). It is HEREBY ORDERED that: 1. Pursuant to Rule 62(c) of the Federal Rules of Civil Procedure, the effect of the February 23, 2012 Orders is stayed until the U.S. Court of Appeals for the Second Circuit has issued its mandate disposing of the Republic's appeal of the February 23, 2012 Orders. 2. To secure Plaintiffs' rights during the pendency of the Republic's appeals of the February 23, 2012 Orders to the Second Circuit, it is ordered that the Republic shall not during the pendency of the appeal to the Second Circuit take any action to evade the directives of the February 23, 2012 Orders in the event they are affirmed, render them ineffective in the event they are affirmed, or diminish the Court's ability to supervise compliance with the February 23, 2012 Orders in the event they are affirmed, including without limitation, altering or amending the processes or specific transfer mechanisms by which it makes payments on the Exchange Bonds, without prior approval of the Court. 3. With consent of the Plaintiffs and on terms agreeable to the parties, the Republic shall file a motion in the Second Circuit requesting that the court of appeals accord the Republic's forthcoming appeal of the February 23, 2012 Orders expedited treatment in accordance with a schedule agreed upon by the parties. 4. This Court shall retain jurisdiction to monitor and enforce this ORDER, and, on notice to the parties, to modify, amend, or extend it as justice requires to achieve its equitable purposes and to account for materially changed circumstances, including any failure by the Republic to abide by Paragraph (2) herein. (Signed by Judge Thomas P. Griesa on 3/5/2012) (rjm) (Entered: 03/06/2012) |
| 03/06/2012 | 181 | NOTICE OF APPEAL from 179 Order,,,,,, 164 Order on Motion for Partial Summary Judgment,,. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. Document filed by The Republic of Argentina. Filing fee $ 455.00, receipt number 0208–7259151. (Boccuzzi, Carmine) (Entered: 03/06/2012) |
| 03/06/2012 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 181 Notice of Appeal,. (nd) (Entered: 03/06/2012) |
| 03/06/2012 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 51 Supplemental ROA Sent to USCA – Index, 137 Affidavit of Service Other,,, filed by Citibank, N.A., 67 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 160 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 111 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 73 MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 103 Declaration in Support, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 60 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 72 Memorandum of Law in Opposition filed by The Republic of Argentina, 154 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 58 USCA Mandate Withdrawing Appeal, 131 Notice of Appearance filed by Citibank, N.A., 148 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 167 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 147 MOTION for Partial Summary Judgment With Respect to Their Claims for Breach of the Equal Treatment Provision. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 139 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 90 Memorandum of Law filed by The Republic of Argentina, 76 Order,,,, 144 Reply Memorandum of Law in Support of Motion, filed by Banco Central de la Republica Argentina, 166 Rule 56.1 Statement filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 66 Memorandum of Law in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 81 MOTION to Vacate /Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011. filed by The Republic of Argentina, 119 Declaration filed by The Republic of Argentina, 52 Joinder, filed by The Republic of Argentina, 142 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 156 Response, filed by The Republic of Argentina, 105 Certificate of Service Other |

filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 83 Declaration filed by The Republic of Argentina, 115 Declaration in Support of Motion filed by Citibank, N.A., 134 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 149 Rule 56.1 Statement filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 133 Declaration in Support of Motion, filed by The Republic of Argentina, 92 Certificate of Service Other filed by The Republic of Argentina, 86 Declaration filed by The Republic of Argentina, 65 MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 118 Declaration filed by The Republic of Argentina, 116 Declaration in Support of Motion filed by Citibank, N.A., 162 Amended Complaint filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 106 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,,,,,,,,,,,, 97 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 164 Order on Motion for Partial Summary Judgment,, 152 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 57 Order,,,, 91 Memorandum of Law filed by The Republic of Argentina, 53 Response filed by Banco Central de la Republica Argentina, 121 MOTION to Vacate Cross–Motion to Vacate the August 1, 2011 Ex Parte Attachment Order and Vacate and Quash the Parallel August 9, 2011 Ex Parte Orders. filed by Banco Central de la Republica Argentina, 123 Memorandum of Law filed by The Republic of Argentina, 157 Declaration in Opposition, filed by The Republic of Argentina, 63 Order,,,, 101 Brief filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 74 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 108 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 126 Certificate of Service Other filed by The Republic of Argentina, 104 Endorsed Letter, Add and Terminate Attorneys,, 165 MOTION for Summary Judgment As To The Aurelius Plaintiffs' First Cause of Action Only. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 88 Declaration filed by The Republic of Argentina, 136 Certificate of Service Other filed by The Republic of Argentina, 96 MOTION to Expedite Discovery from the Republic and BCRA. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 114 Declaration in Support of Motion filed by Citibank, N.A., 82 MOTION to Vacate /Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011. filed by The Republic of Argentina, 89 Declaration filed by The Republic of Argentina, 153 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 135 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 85 Declaration filed by The Republic of Argentina, 122 Memorandum of Law in Support of Motion, filed by Banco Central de la Republica Argentina, 128 Endorsed Letter,, 70 Affidavit of Service Other filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 158 Memorandum of Law filed by The Republic of Argentina, 75 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 68 Memorandum of Law in Support, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 98 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 155 Declaration in Support of Motion,,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 100 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 161 Order,, 64 Order to Show Cause,,,,, 141 Certificate of Service Other,,, filed by Citibank, N.A., 62 Memorandum &Opinion, 110 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,, 95 Stipulation and Order,,,,,, 150 MOTION to Amend/Correct the Complaints. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 143 Reply Memorandum of Law in Support of Motion filed by Citibank, N.A., 120 Declaration filed by The Republic of Argentina, 129 Notice of Appearance filed by Citibank, N.A., 61 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 56 Joinder, filed by The Republic of Argentina, 93 Declaration filed by The Republic of Argentina, 163 Answer to Amended Complaint filed by The Republic of Argentina, 78 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 112 MOTION to Vacate Order of Attachment. filed by Citibank, N.A., 169 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 132 Declaration in Support of Motion, filed by The Republic of Argentina, 146 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 80

| | | Stipulation and Order,,,, <u>138</u> Reply Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>151</u> Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>71</u> Declaration in Opposition filed by The Republic of Argentina, <u>87</u> Declaration filed by The Republic of Argentina, <u>69</u> Declaration in Support,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>79</u> Order,,, <u>84</u> Declaration filed by The Republic of Argentina, <u>171</u> Notice of Appeal, filed by The Republic of Argentina, <u>109</u> Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>54</u> MOTION to Vacate and Quash Ex Parte Orders. filed by Banco Central de la Republica Argentina, <u>168</u> Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>107</u> Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Master, Ltd., <u>99</u> MOTION to Confirm Order of Attachment. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>159</u> Reply Memorandum of Law in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>130</u> Notice of Appearance filed by Citibank, N.A., <u>117</u> MOTION to Vacate /Notice of Motion to Vacate the August 1, 2011 Attachment Order and Vacate and Quash the August 9, 2011 Restraining and Omnibus Orders and Writ of Execution Concerning the Accounts of Banco Central de la Republica Argentina and Cit filed by The Republic of Argentina, <u>102</u> Declaration in Support,,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>77</u> Order, <u>176</u> Declaration in Opposition to Motion filed by The Republic of Argentina, <u>178</u> Reply to Response to Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>180</u> Order,,,,,, <u>175</u> Declaration in Opposition to Motion, filed by The Republic of Argentina, <u>173</u> Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>179</u> Order,,,,,, <u>172</u> MOTION for Specific Performance of the Equal Treatment Provision. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>174</u> Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., <u>181</u> Notice of Appeal, filed by The Republic of Argentina, <u>177</u> Memorandum of Law in Opposition to Motion filed by The Republic of Argentina were transmitted to the U.S. Court of Appeals. (nd) (Entered: 03/06/2012) |
| 03/13/2012 | <u>182</u> | ORDER GRANTING SUMMARY JUDGMENT AS TO THE AURELIUS PLAINTIFFS' FIRST CAUSE OF ACTION ONLY: granting in part and denying in part <u>165</u> Motion for Summary Judgment, only as to the first cause of action. Aurelius Capital Master, Ltd is is awarded damages in the amount of $19,750,000, plus all accrued and unpaid interest thereon, including capitalized interest, and prejudgment interest as allowed by law, and ACP Master, Ltd. is awarded damages in the amount of $10,200,000, plus all accrued and unpaid interest thereon, including capitalized interest, and prejudgment interest as allowed by law, and as further set forth in this document. Until further notice from the Court, Aurelius Capital Master, Ltd. and ACP Master, Ltd. must refrain from selling or otherwise transferring their beneficial interest in the bonds involved in this action without advising the Court in advance and obtaining permission of the Court. (Signed by Judge Thomas P. Griesa on 3/13/2012) (cd) (Entered: 03/14/2012) |
| 03/22/2012 | <u>183</u> | OPINION re: (377 in 1:07–cv–02715–TPG) MOTION to Vacate /Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011 filed by The Republic of Argentina, (90 in 1:09–cv–10620–TPG) MOTION to Vacate /Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011 filed by The Republic of Argentina, (73 in 1:09–cv–08757–TPG) MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., (35 in 1:10–cv–01602–TPG) MOTION to Vacate /Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011 filed by The Republic of Argentina, (350 in 1:07–cv–11327–TPG) MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents filed by Aurelius Capital Partners LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., (358 in 1:07–cv–02715–TPG) MOTION to confirm the pre–judgment and post–judgment attachment orders dated 5/16/2011 and directed at Royalty/Licensing Fees the Republic is entitled to receive from base filed by Aurelius Capital Partners, LP, Aurelius Capital Master, Ltd., (15 in 1:10–cv–03970–TPG) MOTION to Approve the Pre–Judgment and |

Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF filed by Aurelius Opportunities Fund II, LLC, Aurelius Capital Master, Ltd., (114 in 1:09–cv–10620–TPG) MOTION to Vacate (70) Order, (71) Order filed by BASF CORPORATION, (27 in 1:10–cv–03507–TPG) MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents filed by Aurelius Opportunities Fund II, LLC, Aurelius Capital Master, Ltd., (356 in 1:07–cv–11327–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated May 16, 2011* filed by The Republic of Argentina, (27 in 1:10–cv–01602–TPG) MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents filed by Aurelius Opportunities Fund II, LLC, Aurelius Capital Master, Ltd., (340 in 1:07–cv–11327–TPG) MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF filed by Aurelius Capital Partners LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., (81 in 1:09–cv–08757–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011* filed by The Republic of Argentina, (31 in 1:10–cv–04782–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011* filed by The Republic of Argentina, (33 in 1:10–cv–03507–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011* filed by The Republic of Argentina, (32 in 1:10–cv–03970–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011* filed by The Republic of Argentina, (26 in 1:10–cv–04101–TPG) MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents filed by Blue Angel Capital I LLC, (29 in 1:10–cv–08339–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011* filed by The Republic of Argentina, (33 in 1:10–cv–04101–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011* filed by The Republic of Argentina, (31 in 1:10–cv–03970–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011* filed by The Republic of Argentina, (65 in 1:09–cv–08757–TPG) MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., (34 in 1:10–cv–03507–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011* filed by The Republic of Argentina, (25 in 1:10–cv–03970–TPG) MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents filed by Aurelius Opportunities Fund II, LLC, Aurelius Capital Master, Ltd., (17 in 1:10–cv–01602–TPG) MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF filed by Aurelius Opportunities Fund II, LLC, Aurelius Capital Master, Ltd., (30 in 1:10–cv–08339–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011* filed by The Republic of Argentina, (293 in 1:07–cv–02693–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011.* filed by The Republic of Argentina, (82 in 1:09–cv–08757–TPG) MOTION to Vacate *Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011* filed by The Republic of Argentina, (55 in 1:10–cv–04782–TPG) MOTION to Vacate (13) Order, (14) Order, filed by BASF Corporation, (72 in

1:09–cv–10620–TPG) MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., (17 in 1:10–cv–03507–TPG) MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF filed by Aurelius Opportunities Fund II, LLC, Aurelius Capital Master, Ltd., (82 in 1:09–cv–10620–TPG) MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., (32 in 1:10–cv–04782–TPG) MOTION to Vacate */Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011* filed by The Republic of Argentina, (59 in 1:10–cv–01602–TPG) MOTION to Vacate (16) Order, (15) Order, filed by BASF Corporation, (34 in 1:10–cv–01602–TPG) MOTION to Vacate */Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011* filed by The Republic of Argentina, (53 in 1:10–cv–08339–TPG) MOTION to Vacate (11) Order, (10) Order, filed by BASF Corporation, (55 in 1:10–cv–03970–TPG) MOTION to Vacate (14) Order, (13) Order, filed by BASF Corporation, (378 in 1:07–cv–02715–TPG) MOTION to Vacate */Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011* filed by The Republic of Argentina, (276 in 1:07–cv–02693–TPG) MOTION to confirm the pre–judgment and post–judgment attachment orders dated 5/16/2011 and directed at Royalty/Licensing Fees the Republic is entitled to receive from base filed by Blue Angel Capital I LLC, (15 in 1:10–cv–04782–TPG) MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF filed by Blue Angel Capital I LLC, (57 in 1:10–cv–03507–TPG) MOTION to Vacate (15) Order, (16) Order, filed by BASF Corporation, (56 in 1:10–cv–04101–TPG) MOTION to Vacate (14) Order, (15) Order, filed by BASF Corporation, (25 in 1:10–cv–04782–TPG) MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents. filed by Blue Angel Capital I LLC, (22 in 1:10–cv–08339–TPG) MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents filed by Aurelius Opportunities Fund II, LLC, Aurelius Capital Master, Ltd., (12 in 1:10–cv–08339–TPG) MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF filed by Aurelius Opportunities Fund II, LLC, Aurelius Capital Master, Ltd., (16 in 1:10–cv–04101–TPG) MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF filed by Blue Angel Capital I LLC, (32 in 1:10–cv–04101–TPG) MOTION to Vacate */Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011* filed by The Republic of Argentina, (89 in 1:09–cv–10620–TPG) MOTION to Vacate */Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011* filed by The Republic of Argentina, (357 in 1:07–cv–11327–TPG) MOTION to Vacate */Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011* filed by The Republic of Argentina, (294 in 1:07–cv–02693–TPG) MOTION to Vacate */Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011* filed by The Republic of Argentina. The court grants defendant's and BASF's motions to vacate the attachment orders. The court denies plaintiffs' motions to confirm the attachment orders. This opinion resolves the motions listed as document numbers 72, 82, 89, 90, and 114 in case 09 Civ. 10620, as well as the same motions in the related cases. (Signed by Judge Thomas P. Griesa on 3/22/2012) (lmb) (Entered: 03/22/2012)

| 03/28/2012 | 184 | OPINION. The Court grants the motions of BCRA, Citibank, and the Republic to vacate the attachment orders. The Court denies plaintiffs' motion to confirm the attachment orders. The Court denies plaintiffs' motion for expedited discovery. |

| | | This opinion addresses the motions listed as document numbers 308, 311, 326, 331, and 335 in case 07 Civ. 2693, as well as the same motions in the related cases. Re: (96 in 1:09−cv−08757−TPG) MOTION to Expedite *Discovery from the Republic and BCRA* filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., (107 in 1:09−cv−08757−TPG) MOTION to Confirm Order of Attachment filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., (137 in 1:09−cv−10620−TPG) MOTION to Vacate *Cross−Motion to Vacate the August 1, 2011 Ex Parte Attachment Order and Vacate and Quash the Parallel August 9, 2011 Ex Parte Orders* filed by Banco Central de la Republica Argentina, (112 in 1:09−cv−08757−TPG) MOTION to Vacate *Order of Attachment* filed by Citibank, N.A., (121 in 1:09−cv−08757−TPG) MOTION to Vacate *Cross−Motion to Vacate the August 1, 2011 Ex Parte Attachment Order and Vacate and Quash the Parallel August 9, 2011 Ex Parte Orders* filed by Banco Central de la Republica Argentina, (133 in 1:09−cv−10620−TPG) MOTION to Vacate */Notice of Motion to Vacate the August 1, 2011 Attachment Order and Vacate and Quash the August 9, 2011 Restraining and Omnibus Orders and Writ of Execution Concerning the Accounts of Banco Central de la Republica Argentina and Cit* filed by The Republic of Argentina, (128 in 1:09−cv−10620−TPG) MOTION to Vacate Order of Attachment filed by Citibank, N.A., (99 in 1:09−cv−08757−TPG) MOTION to Confirm Order of Attachment filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., (117 in 1:09−cv−10620−TPG) MOTION to Vacate /Notice of Motion to Vacate the August 1, 2011 Attachment Order and Vacate and Quash the August 9, 2011 Restraining and Omnibus Orders and Writ of Execution Concerning the Accounts of Banco Central de la Republica Argentina and Cit filed by The Republic of Argentina, (104 in 1:09−cv−10620−TPG) MOTION to Expedite Discovery from the Republic and BCRA filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (Signed by Judge Thomas P. Griesa on 3/28/2012) (rjm) (Entered: 03/28/2012) |
|---|---|---|
| 05/14/2012 | 185 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on First Commercial Bank on 3/30/2010. Service was accepted by Mr. Fu. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) Modified on 5/17/2012 (rjm). (Entered: 05/17/2012) |
| 05/14/2012 | 186 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on First American International Bank on 3/12/2010. Service was accepted by Ms. S. Gao − Clerk. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 05/17/2012) |
| 05/14/2012 | 187 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Emigrant Bank on 4/7/2010. Service was accepted by Ms. Wolfel − Manager. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 05/17/2012) |
| 05/14/2012 | 188 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Dresdener Bank AG on 3/12/2010. Service was accepted by Ms. J. O'Neill − Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 05/17/2012) |
| 05/14/2012 | 189 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on The Depository Trust Company on 3/15/2010. Service was accepted by Ms. Patterson − Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: |

| | | 05/17/2012) |
|---|---|---|
| 05/14/2012 | 190 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Credit Suisse on 3/30/2010. Service was accepted by Mr. Zuelch – Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 05/17/2012) |
| 05/14/2012 | 191 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Safra National Bank of New York on 4/7/2010. Service was accepted by Ms. J. Valasquez. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 05/17/2012) |
| 05/14/2012 | 192 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Daiwa Securities America Inc. on 4/8/2010. Service was accepted by Mr. Goodman – Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 05/17/2012) |
| 05/14/2012 | 193 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED attachment served on Merrill Lynch Bank on 4/8/10. Service was accepted by Ms.Wells. Document filed by Aurelius Capital Master, Ltd. Judgment unsatisfied. (cd) (Entered: 05/17/2012) |
| 05/14/2012 | 194 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED attachment ATTEMPTED served on Banco Latinoamerica on 3/30/2012. Document filed by Aurelius Capital Master, Ltd. (cd) (Entered: 05/17/2012) |
| 05/14/2012 | 195 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Agreement served on NY Life Trust on 3/30/2012. Service was accepted by Ms. Lazar. Document filed by Aurelius Capital Master, Ltd. (cd) (Entered: 05/17/2012) |
| 05/14/2012 | 196 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED attachment served on Natixis on 3/30/10. Service was accepted by Ms. Paes. Document filed by Aurelius Capital Master, Ltd. (cd) (Entered: 05/17/2012) |
| 05/14/2012 | 197 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Ms. Andriano – Legal on 3/15/2012. Service was accepted by Ms. Andriano– Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd..I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co–op. (djc) (Entered: 05/21/2012) |
| 05/14/2012 | 198 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on The Goldman Sachs Trust Company on 3/15/2012. Service was accepted by Ms. J. Cook – Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co–op. (Entered: 05/21/2012) |
| 05/14/2012 | 199 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Fortis Bank SA/NV on 3/30/10. Service was accepted by Ms. Terrero – Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co–op. (djc) (Entered: 05/21/2012) |

| 05/14/2012 | 200 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED as to Mizuho Securities USA Inc. Service was attempted on 4/8/2010. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co–op. (djc) (Entered: 05/21/2012) |
|---|---|---|
| 05/14/2012 | 223 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Summons and Amended Complaint served. Service was accepted by Ms. J. Myrie – Legal. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd. Remarks: I hereby certify and return that I have received no funds or property belonging to the judgment debtor. (jfe) (Entered: 06/06/2012) |
| 05/14/2012 | 224 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Summons and Amended Complaint served. Service was accepted by Ms. Wells – Legal. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd. Remarks: I hereby certify and return that I have received no funds or property belonging to the judgment debtor. (jfe) (Entered: 06/06/2012) |
| 05/14/2012 | 225 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Summons and Amended Complaint served. Service was accepted by Ms. Wilson – Legal. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd. Remarks: I hereby certify and return that I have received no funds or property belonging to the judgment debtor. (jfe) (Entered: 06/06/2012) |
| 05/14/2012 | 231 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on C itibank, N.A. on 3/16/2010. Service was accepted by Ms. M. Hernandez. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (ft) (Entered: 06/07/2012) |
| 05/14/2012 | 232 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Capital One USA NA on 3/29/2010. Service was accepted by Ms. A. Grigorakos. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (ft) (Entered: 06/07/2012) |
| 05/14/2012 | 233 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Standard Chartered Bank on 3/30/2010. Service was accepted by Ms. Akintomide. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (ft) (Entered: 06/11/2012) |
| 05/14/2012 | 234 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Sumitomo Mitsui Banking Corp. on 3/16/2010. Service was accepted by Mr. H. Oshima – Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (ft) (Entered: 06/11/2012) |
| 05/14/2012 | 235 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Societe Generale on 3/18/2010. Service was accepted by Mr. J. Bardakjy – Legal. Document filed by The Republic of Argentina. (ft) (Entered: 06/11/2012) |
| 05/14/2012 | 236 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Cooperatieve Centrale Raffeisen–Boeren Leenbank B.A. Rabobank nederland on 3/16/2010. Service was accepted by Ms. Lalleemand. Document filed by Aurelius Capital Master, Ltd. i hereby certify and return that I have received no funds or property belonging to the judgment debtor (js) (Entered: 06/15/2012) |
| 05/14/2012 | 237 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Commerzbank AG on 3/12/2010. Service was accepted by Ms. J. O'neill. Document filed by Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the Judgment debtor (js) (Entered: 06/15/2012) |
| 05/14/2012 | 238 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Banc of America Securities LLC on 4/7/2010. Service was accepted by Mr. M. Martin. Document filed by Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor (js) (Entered: 06/15/2012) |

| 05/14/2012 | 239 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on TD Bank NA on 3/29/2010. Service was accepted by Mr. Bellavoix (Clerk). Document filed by Aurelius Capital Master, Ltd.( I hereby certify and return that I have received no funds or property belonging to the judgment debtor (js) (Entered: 06/15/2012) |
|---|---|---|
| 05/14/2012 | 240 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED The Sumitomo Trust and Banking Company Ltd. served on The Sumitomo Trust and Banking Company Ltd. on 3/30/2010. Service was accepted by Ms. Paige (Legal). Document filed by Aurelius Capital Master, Ltd.( i hereby certify and return that I have received no funds or property belonging to the judgment debtor (js) (Entered: 06/15/2012) |
| 05/14/2012 | 241 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED served on The Republic of Argentina on 3/30/2010. Service was accepted by Ms. Adkins. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (jmi) (Entered: 06/18/2012) |
| 05/18/2012 | 204 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Capital One Ban NA on 3/29/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co−op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 205 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on BNP Paribas on 3/18/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co−op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 206 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Barclays Bank PLC on 3/18/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co−op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 207 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Bank of New York Mellon on 3/15/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co−op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) Modified on 5/24/2012 (mro). (Entered: 05/24/2012) |
| 05/18/2012 | 208 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Bank of America NA on 3/17/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co−op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 209 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Banco Bilbao Vizcaya Argentaria SA on 3/18/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co−op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 210 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on American Express Bank Ltd. on 3/30/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co−op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |

| 05/18/2012 | 211 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on ABN AMRO Bank NV on 3/16/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co-op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
|---|---|---|
| 05/18/2012 | 212 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Federal Reserve Bank of New York on 3/15/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co-op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 213 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on HSBC Securities (USA) Inc. on 4/6/12. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co-op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 214 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on HSBC Bank USA, National Association on 4/6/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co-op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 215 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Deutsche Bank Securities, Inc. on 4/6/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co-op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 216 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Lazard Ltd. on 4/7/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co-op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) Modified on 5/24/2012 (mro). (Entered: 05/24/2012) |
| 05/18/2012 | 217 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Lazard on 4/7/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co-op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 218 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Deutsche Bank AG on 3/15/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co-op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 219 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Wachovia Bank NA on 3/16/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co-op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/18/2012 | 220 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on Deutsch Bank Trust Company Americas on 3/15/12. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated – 4/24/2012 by |

| | | Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co−op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
|---|---|---|
| 05/18/2012 | 221 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED Attachment served on HSBC Bank NA on 4/8/10. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied, Dated − 4/24/2012 by Joseph R. Guccione (U.S. Marshal) BY: Amaury Pena, Co−op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 05/24/2012) |
| 05/22/2012 | 201 | MOTION for Protective Order /Notice of Motion for a Protective Order and to Quash Eighteen Subpoenas Served on Non−Party Banks, dated May 22, 2012. Document filed by The Republic of Argentina.(Blackman, Jonathan) (Entered: 05/22/2012) |
| 05/22/2012 | 202 | DECLARATION of Sara A. Sanchez, dated May 22, 2012 in Support re: 201 MOTION for Protective Order /Notice of Motion for a Protective Order and to Quash Eighteen Subpoenas Served on Non−Party Banks, dated May 22, 2012.. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibits A−N, # 2 Exhibits O−T, # 3 Exhibits U−Z)(Blackman, Jonathan) (Entered: 05/22/2012) |
| 05/22/2012 | 203 | MEMORANDUM OF LAW in Support re: 201 MOTION for Protective Order /Notice of Motion for a Protective Order and to Quash Eighteen Subpoenas Served on Non−Party Banks, dated May 22, 2012.. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 05/22/2012) |
| 05/30/2012 | 222 | STIPULATION AND CONSENT ORDER: WHEREAS on May 22, 2012, the Republic of Argentina filed a Notice of Motion for a Protective Order and to Quash Eighteen Subpoenas Served on Non−Party Banks (the "Motion"), together with the supporting papers identified in the Motion; and WHEREAS plaintiffs intend to file papers in opposition to the Motion; It is hereby stipulated and Agreed by and between the undersigned counsel as follows: 1. Plaintiffs' time to respond to the Motion shall be extended through and including July 13, 2012 unless further extended by the parties; and 2. This Stipulation relates to scheduling only and is without prejudice to the rights of all parties, which are expressly reserved. 3. Pursuant to Rule 1.E of the Court's individual practices, the undersigned counsel represent that this is the first request for an extension of the briefing schedule for the Motion (Signed by Judge Thomas P. Griesa on 5/30/2012) (js) (Entered: 05/31/2012) |
| 06/01/2012 | 226 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED re Attachment as to Mizuho Securities. Document filed by Aurelius Capital Master, Ltd. (cd) (Entered: 06/07/2012) |
| 06/01/2012 | 227 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED re attachment as to GE Capital Corporation. Document filed by Aurelius Capital Master, Ltd. (cd) (Entered: 06/07/2012) |
| 06/01/2012 | 228 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED re attachment as to Citigroup Global Markets. Document filed by Aurelius Capital Master, Ltd. (cd) (Entered: 06/07/2012) |
| 06/01/2012 | 229 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED re attachment as to Nomura Securities Intl. Document filed by Aurelius Capital Master, Ltd. (cd) (Entered: 06/07/2012) |
| 06/01/2012 | 230 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED re Dresdner Bank AG. Document filed by Aurelius Capital Master, Ltd. (cd) (Entered: 06/07/2012) |
| 06/22/2012 | 242 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on The Reuplic of Argentina at BAnco do Brasil SA on 4/30/2012. Service was accepted by Ms. Marquez. Document filed by Aurelius Capital Master, Ltd. (tro) (Entered: 07/02/2012) |
| 06/22/2012 | 243 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on The Republic of Argentina at Standard New York, Inc. on 4/13/2012. Service was accepted by Ms. A. Flores. Document filed by Aurelius |

| | | |
|---|---|---|
| | | Capital Master, Ltd. ***I hereby certify and return that I have received no funds or property belonging to the judgment debtor. (tro) (Entered: 07/02/2012) |
| 06/22/2012 | 244 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on The Reuplic of Argentina at CLS Bank International on 5/5/2010. Service was accepted by Mr. David Skoblow. Document filed by Aurelius Capital Master, Ltd. ***I hereby certify and return that I have received no funds or property belonging to the judgment debtor. (tro) (Entered: 07/02/2012) |
| 06/22/2012 | 245 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on The Republic of Argentina at Standard Americas, Inc. on 4/13/2010. Service was accepted by Ms. A Flores. Document filed by Aurelius Capital Master, Ltd. ***I hereby certify and return that I have received no funds or property belonging to the judgment debtor. (tro) (Entered: 07/02/2012) |
| 06/22/2012 | 246 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on The Republic of Argentina of Standard New York Securities, Inc. on 4/13/2010. Service was accepted by Ms. A Flores. Document filed by Aurelius Capital Master, Ltd. ***I hereby certify and return that I have received no funds or property belonging to the judgment debtor. (tro) (Entered: 07/02/2012) |
| 06/22/2012 | 247 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on The Republic of Argentina at Ford Motor Credit Company, LLC on 4/13/2010. Service was accepted by Ms. A. Flores. Document filed by Aurelius Capital Master, Ltd. ***I hereby certify and return that I have received no funds or property belonging to the judgment debtor. (tro) (Entered: 07/02/2012) |
| 06/22/2012 | 259 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Summons and Amended Complaint served. Service was accepted by Ms. Ambrose – Clerk. Document filed by Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. (jfe) (Entered: 08/07/2012) |
| 06/22/2012 | 260 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Summons and Amended Complaint served. Service was accepted by Daniel Nartman – Analyst. Document filed by Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. (jfe) (Entered: 08/07/2012) |
| 06/22/2012 | 261 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Summons and Amended Complaint served. Service was accepted by Mr. Hamilton. Document filed by The Republic of Argentina. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. (jfe) (Entered: 08/07/2012) |
| 06/22/2012 | 267 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Summons and Amended Complaint served. Service was accepted by Ms. Rivera – Legal. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd.. (jfe) (Entered: 08/09/2012) |
| 06/22/2012 | 268 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Summons and Amended Complaint served. Service was accepted by Ms. S.A. Garcia – Legal. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd. I hereby certify that I have received no funds or property belonging to the judgment debtor. (jfe) (Entered: 08/09/2012) |
| 07/06/2012 | 249 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Cantor Fitzgerald &Co. on 5/10/10. ***I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied. Dated: New York, NY April 24, 2012. Joseph R. Guccione United States Marshal Southern District of New York by Amaury Pena Co−op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 07/17/2012) |
| 07/11/2012 | 248 | STIPULATION AND CONSENT ORDER: 1. Plaintiffs' time to respond to the Motion shall be extended through and including August 27, 2012, unless further |

| | | extended by the parties; and 2. This stipulation relates to scheduling only and is without prejudice to the rights of all parties. which are expressly reserved; and 3. Pursuant to Rule 1.E of the Court's individual practices, the undersigned counsel represent that this is the second request for an extension of the briefing schedule for the Motion. (Signed by Judge Thomas P. Griesa on 7/11/2012) (ft) (Entered: 07/11/2012) |
|---|---|---|
| 07/11/2012 | | Set/Reset Deadlines: Responses due by 8/27/2012 (ft) (Entered: 07/11/2012) |
| 07/16/2012 | 250 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Credit Suisse Securities (USA) LLC on 5/11/10. ***I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied. Dated: New York, NY April 24, 2012. Joseph R. Guccione United States Marshal Southern District of New York by Amaury Pena Co−op. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (mro) (Entered: 07/17/2012) |
| 07/16/2012 | 251 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Writ of Attachment served on Standard Bank of South Afica Limited on 5/10/2010. Service was accepted by Ms. Rosenblatt. (I hereby certify and return I have received no funds or property belonging to the judgment debtor)Judgment unsatisfied Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (js) (Entered: 07/17/2012) |
| 07/16/2012 | 252 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Writ of Attachment served on RBS Securities Inc. on 4/19/2012. Service was accepted by Ms. P. Sumaiah. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. (js) (Entered: 07/17/2012) |
| 07/16/2012 | 253 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Morgan Stanley and Co., Inc. on 5/7/2010. Service was accepted by Ms. Mitta − Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied. Dated: New York, NY April 24, 2012 Joseph R. Guccione United States Marshal, SDNY BY: Amaury Pena, Co−op. (djc) Modified on 7/18/2012 (djc). (Entered: 07/18/2012) |
| 07/16/2012 | 254 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Bank of Tokyo − Mitsubishi UFJ, Ltd. on 5/7/10. Service was accepted by Ms. Calderaro − Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment Unsatisfied. Dated: New York, NY April 24, 2012 Joseph R. Guccione United States Marshal, SDNY BY: Amaury Pena, Co−op. (djc) (Entered: 07/18/2012) |
| 07/16/2012 | 255 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED writ of execution served on GMAC Financial Svcs on 5/7/10. Service was accepted by Mr. Herbert. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (cd) (Entered: 07/18/2012) |
| 07/16/2012 | 256 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED writ of execution served on UBS Securities LLC on 5/7/10. Service was accepted by Ms. Paley. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (cd) (Entered: 07/18/2012) |
| 07/16/2012 | 257 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Maritime Attachment served on VW Credit, Inc. on 4/13/2010. Service was accepted by Ms. A. Flores − Clerk. Document filed by Aurelius Capital Master, Ltd. and ACP Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) Modified on 7/26/2012 (rjm). (Entered: 07/26/2012) |
| 07/16/2012 | 258 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Maritime Attachment served on Banco De La Nacion Argentina − NY Branch on |

| | | |
|---|---|---|
| | | 4/19/2012. Service was accepted by Mr. R.H. Barrientos – Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 07/26/2012) |
| 07/16/2012 | 269 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Banco Santander SA on 5/10/2010. Service was accepted by Mr. Fried. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (lmb) (Entered: 08/09/2012) |
| 07/16/2012 | 270 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Jefferies &Company, Inc. on 5/11/2010. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Service was accepted by Ms. Kane. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. (lmb) (Entered: 08/09/2012) |
| 07/16/2012 | 273 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on RBC Capital Markets Corporation on 4/15/2010. Service was accepted by Ms. L. Sobel, Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (pl) (Entered: 08/20/2012) |
| 07/16/2012 | 274 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Toyota Motor Credit Corporation on 4/13/2010. Service was accepted by Ms. A. Flores, Clerk. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (pl) (Entered: 08/20/2012) |
| 08/03/2012 | 262 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Goldman Sachs &Co. on 5/4/2010. Service was accepted by Ms. J.M. Lune – Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 08/08/2012) |
| 08/03/2012 | 263 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on Fiat Finance North America, Inc. on 5/4/2010. Service was accepted by Ms. Ambrose – Clerk. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 08/08/2012) |
| 08/03/2012 | 264 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment served on General Electric Capital Corporation on 5/4/2010. Service was accepted by Ms. Ambrose – Clerk. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 08/08/2012) |
| 08/03/2012 | 265 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED as to The Republic of Argentina: Fiat Credit USA, Inc. Service was attempted on 5/10/2010. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 26, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 08/08/2012) |
| 08/03/2012 | 266 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED as to The Republic of Argentina: Banco De La Provincia De Buenos Aires – NY Branch. Service was attempted on 4/30/2010. Document filed by Aurelius Capital Master, Ltd., ACP Master, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 26, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 08/08/2012) |

| 08/15/2012 | 271 | NOTICE OF APPEARANCE by Barry Jay Glickman on behalf of Bank of America, N.A. (Glickman, Barry) (Entered: 08/15/2012) |
|---|---|---|
| 08/15/2012 | 272 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent Bank Of America Corporation, Corporate Parent NB Holdings Corporation for Bank of America, N.A.. Document filed by Bank of America, N.A..(Glickman, Barry) (Entered: 08/15/2012) |
| 08/22/2012 | 275 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Benedict J. Schweigert dated 8/10/2012 re: Davis Polk &Wardwell LLP, a firm with which I was formerly associated, represents nonparty Citibank, N.A. in the above−referenced cases. I left Davis Polk &Wardwell LLP on April 20, 2012, and thus no longer serve as counsel to Citibank, N.A. Accordingly, I respectfully request that the Court instruct the docket clerk to remove my registration as counsel of record. ENDORSEMENT: So ordered., Attorney Benedict John Schweigert terminated. (Signed by Judge Thomas P. Griesa on 8/22/2012) (lmb) (Entered: 08/22/2012) |
| 08/22/2012 | 276 | STIPULATION AND CONSENT ORDER: IT IS HEREBY STIPULATED AND AGREED by and between the undersigned counsel as follows: 1. Plaintiffs' time to respond to the Motion shall be extended through and including October 11, 2012, unless further extended by the parties; and 2. This stipulation relates to scheduling only and is without prejudice to the rights of all parties, which are expressly reserved; and 3. Pursuant to Rule 1.E of the Court's individual practices, the undersigned counsel represent that this is the third request for an extension of the briefing schedule for the Motion., ( Responses due by 10/11/2012.) (Signed by Judge Thomas P. Griesa on 8/22/2012) (lmb) (Entered: 08/22/2012) |
| 09/18/2012 | 277 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Emily A. Stubbs dated 9/12/2012 re: Counsel for the plaintiffs request that the Court "So Order" the proposed briefing schedule set forth herein. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 9/18/2012) (ft) (Entered: 09/18/2012) |
| 09/19/2012 | 278 | MEMORANDUM OF LAW in Support re: 201 MOTION for Protective Order */Notice of Motion for a Protective Order and to Quash Eighteen Subpoenas Served on Non−Party Banks, dated May 22, 2012.*. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 09/19/2012) |
| 09/21/2012 | 279 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachement Order served on Scotiaocatta Depository, A divisionof the Bank of Nova Scotia on 6/24/10. Service was accepted by Mr. J.J. Lonnox−Legal. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (pl) (Entered: 09/26/2012) |
| 10/09/2012 | 280 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Emily A. Stubbs dated 10/5/2012 re: Counsel for plaintiffs respectfully request permission to file a memorandum on law of up to 35 pages, so as not to burden the Court with multiple briefs. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 10/9/2012) (pl) (Entered: 10/10/2012) |
| 10/10/2012 | 281 | MOTION to Compel *Production from Defendant and Non−Party Banks*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Certificate of Service)(Stubbs, Emily) (Entered: 10/10/2012) |
| 10/10/2012 | 282 | MEMORANDUM OF LAW in Support re: 281 MOTION to Compel *Production from Defendant and Non−Party Banks. Memorandum of Law in Support of Plaintiffs' Motion to Compel Production from Defendant and Non−Party Banks and in Opposition to Defendant's Motion for a Protective Order and to Quash.*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Stubbs, Emily) (Entered: 10/10/2012) |
| 10/10/2012 | 283 | DECLARATION of Eric J. Finkelstein in Support re: 281 MOTION to Compel *Production from Defendant and Non−Party Banks.*. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit 1−6, # 2 Exhibit 7−9, # 3 Exhibit 10−12, # 4 Exhibit 13−15, # 5 Exhibit 16−18, # 6 Exhibit 19−21, # 7 Exhibit 22−24, # 8 Exhibit 25−27, # 9 Exhibit 28−30, # 10 Exhibit 31−33, # 11 Exhibit 34−36, # 12 Exhibit 37−39, # 13 Exhibit 40−54, # 14 Exhibit |

| | | |
|---|---|---|
| | | 55–57, #15 Exhibit 58–78, #16 Exhibit 79–81, #17 Exhibit 82–87, #18 Exhibit 88–94)(Stubbs, Emily) (Entered: 10/10/2012) |
| 10/24/2012 | 284 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Emily A. Stubbs dated 10/19/2012 re: Counsel for one of the banks –Bank of America – has requested an extension of the schedule due to a personal medical situation. Accordingly, Plaintiffs and Bank of America have agreed to adjust the briefing schedule as follows: November 21, 2012: Bank of America shall serve its opposition to Plaintiffs' motion to compel. December 12, 2012: Plaintiffs shall serve their reply in support of their motion to compel as it pertains to Bank of America. This change applies only to Bank of America; the rest of the submissions with respect to Plaintiffs' motion to compel shall be served in accordance with the schedule previously set by Your Honor. ENDORSEMENT: So ordered. (Signed by Judge Thomas P. Griesa on 10/24/2012) (djc) Modified on 10/25/2012 (djc). Modified on 10/26/2012 (djc). (Entered: 10/24/2012) |
| 10/26/2012 | 285 | NOTICE OF APPEARANCE by Karen E Wagner on behalf of Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., Citigroup Inc. (Wagner, Karen) (Entered: 10/26/2012) |
| 10/26/2012 | 286 | NOTICE OF APPEARANCE by James Loran Kerr on behalf of Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., Citigroup Inc. (Kerr, James) (Entered: 10/26/2012) |
| 10/26/2012 | 287 | NOTICE OF APPEARANCE by Lindsey Taylor Knapp on behalf of Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., Citigroup Inc. (Knapp, Lindsey) (Entered: 10/26/2012) |
| 10/26/2012 | 288 | NOTICE OF APPEARANCE by Matthew Brennan Rowland on behalf of Citibank, N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., Citigroup Inc. (Rowland, Matthew) (Entered: 10/26/2012) |
| 11/07/2012 | 289 | MEMORANDUM OF LAW in Opposition re: 281 MOTION to Compel *Production from Defendant and Non–Party Banks.*. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 11/07/2012) |
| 11/07/2012 | 290 | DECLARATION of Mark S. Sullivan in Opposition re: 281 MOTION to Compel *Production from Defendant and Non–Party Banks.*. Document filed by Banco De La Nacion Argentina. (Attachments: #1 Exhibit 1, #2 Exhibit 2, #3 Exhibit 3, #4 Exhibit 4, #5 Exhibit 5, #6 Exhibit 6, #7 Exhibit 7, #8 Exhibit 8, #9 Exhibit 9)(Sullivan, Mark) (Entered: 11/07/2012) |
| 11/07/2012 | 291 | REPLY MEMORANDUM OF LAW in Support re: 201 MOTION for Protective Order */Notice of Motion for a Protective Order and to Quash Eighteen Subpoenas Served on Non–Party Banks, dated May 22, 2012. and in Opposition re: 281 Plaintiffs' Motion to Compel Production*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 11/07/2012) |
| 11/07/2012 | 292 | MOTION to Quash *, Modify, or for a Protective Order with respect to the five Information Subpoenas dated December 13, 2011*. Document filed by Citibank, N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., Citigroup Inc..(Kerr, James) (Entered: 11/07/2012) |
| 11/07/2012 | 293 | MEMORANDUM OF LAW in Support re: 292 MOTION to Quash *, Modify, or for a Protective Order with respect to the five Information Subpoenas dated December 13, 2011. / and in Opposition to Plaintiffs' Motion to Compel Production*. Document filed by Citibank, N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., Citigroup Inc.. (Kerr, James) (Entered: 11/07/2012) |
| 11/07/2012 | 294 | DECLARATION of James L. Kerr in Support re: 292 MOTION to Quash *, Modify, or for a Protective Order with respect to the five Information Subpoenas dated December 13, 2011.*. Document filed by Citibank, N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., Citigroup Inc.. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D)(Kerr, James) (Entered: 11/07/2012) |

| 11/07/2012 | 295 | DECLARATION of Rebecca J. Nelson in Support re: 292 MOTION to Quash , *Modify, or for a Protective Information Subpoenas dated December 13, 2011..* Document filed by Citibank, N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., Citigroup Inc.. (Kerr, James) (Entered: 11/07/2012) |
|---|---|---|
| 11/08/2012 | 296 | CROSS MOTION to Quash Subpoenas of Barclays Bank PLC and Barclays Capital Inc.. Document filed by Barclays Capital Inc., Barclays Bank PLC.(Croffoot−Suede, Lance) (Entered: 11/08/2012) |
| 11/08/2012 | 297 | DECLARATION of Solomon Kibriye in Support re: 296 CROSS MOTION to Quash Subpoenas of Barclays Bank PLC and Barclays Capital Inc... Document filed by Barclays Bank PLC, Barclays Capital Inc.. (Croffoot−Suede, Lance) (Entered: 11/08/2012) |
| 11/08/2012 | 298 | DECLARATION of Lance Croffoot−Suede in Support re: 296 CROSS MOTION to Quash Subpoenas of Barclays Bank PLC and Barclays Capital Inc... Document filed by Barclays Bank PLC, Barclays Capital Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Croffoot−Suede, Lance) (Entered: 11/08/2012) |
| 11/08/2012 | 299 | MEMORANDUM OF LAW in Support re: 296 CROSS MOTION to Quash Subpoenas of Barclays Bank PLC and Barclays Capital Inc.. *and in Opposition to Plaintiffs' Motion to Compel.* Document filed by Barclays Bank PLC, Barclays Capital Inc.. (Croffoot−Suede, Lance) (Entered: 11/08/2012) |
| 11/08/2012 | 300 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent Barclays PLC for Barclays Bank PLC, Barclays Capital Inc.. Document filed by Barclays Bank PLC, Barclays Capital Inc..(Croffoot−Suede, Lance) (Entered: 11/08/2012) |
| 11/13/2012 | 303 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Emily A. Stubbs dated 11/5/2012 re: Plaintiffs time to reply to their motion to compel will be discussed with the Republic and the Banks following receipt of the papers filed by the Republic and the Banks (excepting Bank of America). ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 11/13/2012) (cd) (Entered: 11/14/2012) |
| 11/14/2012 | 301 | DECLARATION of Robert A. Cohen. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE, # 32 Exhibit FF, # 33 Exhibit GG, # 34 Exhibit HH, # 35 Exhibit II, # 36 Exhibit JJ, # 37 Exhibit KK, # 38 Exhibit LL, # 39 Exhibit MM, # 40 Exhibit NN, # 41 Exhibit OO, # 42 Exhibit PP, # 43 Exhibit QQ, # 44 Exhibit RR, # 45 Exhibit SS, # 46 Exhibit TT)(Rapport, Daniel) (Entered: 11/14/2012) |
| 11/14/2012 | 302 | SUPPLEMENTAL MEMORANDUM OF LAW re: 301 Declaration,,, 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Rapport, Daniel) (Entered: 11/14/2012) |
| 11/16/2012 | 304 | NOTICE OF APPEARANCE by Eric P Heichel on behalf of Depository Trust Co., Cede &Co. (Heichel, Eric) (Entered: 11/16/2012) |
| 11/16/2012 | 305 | BRIEF *AMICUS BRIEF OF DUANE MORRIS INDIVIDUAL PLAINTIFFS.* Document filed by Duane Morris Individual Plaintiffs.(Costantini, Anthony) (Entered: 11/16/2012) |
| 11/16/2012 | 306 | DECLARATION of Carmine D. Boccuzzi in Opposition re: 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibit A−F, # 2 Exhibit G−L, # 3 Exhibit M−P, # 4 Exhibit Q−T, # 5 Exhibit U Part 1, # 6 Exhibit U Part 2, # 7 Exhibit U Part 3, # 8 Exhibit V−W, # 9 Exhibit X−CC)(Blackman, Jonathan) (Entered: 11/16/2012) |

| 11/16/2012 | 307 | DECLARATION of Francisco Guillermo Eggers in Opposition re: 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 11/16/2012) |
|---|---|---|
| 11/16/2012 | 308 | MEMORANDUM OF LAW in Opposition re: 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 11/16/2012) |
| 11/20/2012 | 309 | DECLARATION of Kevin S. Reed in Support re: 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U)(Rapport, Daniel) (Entered: 11/20/2012) |
| 11/20/2012 | 310 | REPLY MEMORANDUM OF LAW in Support re: 172 MOTION for Specific Performance of the Equal Treatment Provision.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Rapport, Daniel) (Entered: 11/20/2012) |
| 11/26/2012 | 311 | ORDER CONCERNING THE MARCH 5, 2012 ORDER re: (199 in 1:09–cv–10620–TPG). For the reasons stated in the Court's two opinions dated November 21, 2012, in the NML Capital, Ltd. v. The Republic of Argentina cases, Nos. 08 Civ. 6978, 09 Civ. 1707, and 09 Civ. 1708, which are incorporated herein, it is HEREBY ORDERED that: The provision in the March 5, 2012 Order staying the carrying out of the February 23, 2012 Orders is vacated and it is directed that the February 23, 2012 Orders, as now somewhat modified, are to be carried out forthwith. This means that the February 23, 2012 Orders will be applicable to the interest payments made to exchange bondholders in December 2012. In order to avoid confusion and to give some reasonable time to arrange mechanics, the Court specifies that the precise interest payment involved will be that of December 15, 2012. Counsel for Argentina is directed to consult with counsel for plaintiffs in order to arrive at the exact amount to be paid to plaintiffs and other mechanics. Since the Court of Appeals has not finally spoken on the subject of the calculation of the payment to plaintiffs, such payment is to be made into an escrow account, so that any adjustments required by the final Court of Appeals' ruling can be made. The Court will consult with counsel about the proper party or institution to hold the escrow account. Copies of this Order, together with copies of the Amended February 23, 2012 Orders, such amendments to be dated as of this date, will be promptly provided to the parties involved in payments to exchange bondholders, who will be on notice that the December 15, 2012 interest payments due to exchange bondholders cannot be made unless Argentina certifies that it is making the appropriate payment for the benefit of plaintiffs to the escrow account, either in advance of or concurrent with any payment to exchange bondholders. (Signed by Judge Thomas P. Griesa on 11/21/2012) (djc) Modified on 11/28/2012 (djc). (Entered: 11/27/2012) |
| 11/26/2012 | 312 | AMENDED FEBRUARY 23, 2012 ORDER: It is DECLARED, ADJUDGED, and DECREED that Plaintiffs are irreparably harmed by and have no adequate remedy at law for the Republic's ongoing violations of Paragraph 1(c) of the FAA, and that the equities and public interest strongly support issuance of equitable relief to prevent the Republic from further violating Paragraph 1(c) of the FAA, as set forth herein. The Republic is permanently PROHIBITED from taking action to evade the directives of this ORDER, render it ineffective, or to take any steps to diminish the Court's ability to supervise compliance with the ORDER, including, but not limited to, altering or amending the processes or specific transfer mechanisms by which it makes payments on the Exchange Bonds, without obtaining prior approval by the Court; This Court shall retain jurisdiction to monitor and enforce this ORDER, and to modify and amend it as justice requires to achieve its equitable purposes and to account for changing circumstances. (Signed by Judge Thomas P. Griesa on 11/21/20112) (djc) (Entered: 11/27/2012) |
| 11/27/2012 | 313 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Emily A. Stubbs dated 11/21/2012 re: We are available to discuss the modified scheduled at the Court's convenience. If Your Honor has no objections, we respectfully request that Your Honor "so order" the modified schedule by endorsement of this letter. |

| | | |
|---|---|---|
| | | Bank of America shall serve its opposition to Plaintiffs' motion to compel December 3, 2012; Plaintiff shall serve their reply in support of their motion to compel December 21, 2012; The Banks that have or will have filed cross−motions to quash, modify, or for a protective order, shall serve their replies January 11,2012.ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 11/26/2012) (ama) (Entered: 11/27/2012) |
| 12/03/2012 | 314 | CROSS MOTION to Quash Plaintiff's subpoenas. Document filed by Bank Of America Corporation, Banc of America Securities LLC, Merrill Lynch &Co, Inc., Merrill, Lynch, Pierce, Fenner &Smith Incorporated.(Glickman, Barry) (Entered: 12/03/2012) |
| 12/03/2012 | 315 | MEMORANDUM OF LAW in Support re: 314 CROSS MOTION to Quash Plaintiff's subpoenas.. Document filed by Banc of America Securities LLC, Bank Of America Corporation, Bank of America, N.A., Merrill Lynch &Co, Inc., Merrill, Lynch, Pierce, Fenner &Smith Incorporated. (Glickman, Barry) (Entered: 12/03/2012) |
| 12/03/2012 | 316 | DECLARATION of Barry J. Glickman in Support re: 314 CROSS MOTION to Quash Plaintiff's subpoenas.. Document filed by Banc of America Securities LLC, Bank Of America Corporation, Bank of America, N.A., Merrill Lynch &Co, Inc., Merrill, Lynch, Pierce, Fenner &Smith Incorporated. (Attachments: # 1 Exh. A, # 2 Exh. B, # 3 Exh. C)(Glickman, Barry) (Entered: 12/03/2012) |
| 12/14/2012 | 317 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Emily A. Stubbs dated 12/13/2012 re: In light of the current activity on other Argentina related matters, Plaintiffs, the Republic, and the Banks have agreed to adjourn the submission dates for the remaining briefs by 45 days, in accordance with the following briefing schedule: February 4, 2013: Plaintiffs shall serve their reply in support of their motion to compel February 25, 2013: The Banks that have filed cross−motions to quash, modify, or for a protective order, shall serve their replies. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 12/14/2012) (lmb) (Entered: 12/14/2012) |
| 12/19/2012 | 318 | MOTION to Compel. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd..(Friedman, Edward) (Entered: 12/19/2012) |
| 12/19/2012 | 319 | MEMORANDUM OF LAW in Support re: 318 MOTION to Compel.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 12/19/2012) |
| 12/19/2012 | 320 | DECLARATION of Robert A. Cohen in Support re: 318 MOTION to Compel.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Friedman, Edward) (Entered: 12/19/2012) |
| 12/21/2012 | 321 | MOTION to Compel. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd..(Friedman, Edward) (Entered: 12/21/2012) |
| 12/21/2012 | 322 | MEMORANDUM OF LAW in Support re: 321 MOTION to Compel.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 12/21/2012) |
| 12/21/2012 | 323 | DECLARATION of Daniel B. Rapport in Support re: 321 MOTION to Compel.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit 1−10, # 2 Exhibit 11−20, # 3 Exhibit 21−30, # 4 Exhibit 31−40, # 5 Exhibit 41−45)(Friedman, Edward) (Entered: 12/21/2012) |
| 12/21/2012 | 324 | CERTIFICATE OF SERVICE. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 12/21/2012) |
| 12/22/2012 | 325 | CERTIFICATE OF SERVICE. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 12/22/2012) |
| 12/22/2012 | 326 | CERTIFICATE OF SERVICE. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Friedman, Edward) (Entered: 12/22/2012) |

| 01/02/2013 | 327 | MOTION to Quash Subpoena, dated November 26, 2012 of Cleary Gottlieb Steen &Hamilton LLP , *dated January 2, 2013*. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 01/02/2013) |
|---|---|---|
| 01/02/2013 | 328 | DECLARATION of Carmine D. Boccuzzi, dated January 2, 2013 re: 327 MOTION to Quash Subpoena, dated November 26, 2012 of Cleary Gottlieb Steen &Hamilton LLP , *dated January 2, 2013*., 318 MOTION to Compel.. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibits A–L, # 2 Exhibits M–W)(Boccuzzi, Carmine) (Entered: 01/02/2013) |
| 01/02/2013 | 329 | MEMORANDUM OF LAW re: 327 MOTION to Quash Subpoena, dated November 26, 2012 of Cleary Gottlieb Steen &Hamilton LLP , *dated January 2, 2013*., 318 MOTION to Compel.. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 01/02/2013) |
| 01/07/2013 | 330 | MOTION to Quash *Subpoenas, dated December 10, 2012*. Document filed by Euro Bondholders.(Hammel, Jeff) (Entered: 01/07/2013) |
| 01/07/2013 | 331 | MEMORANDUM OF LAW in Support re: 330 MOTION to Quash *Subpoenas, dated December 10, 2012*., 321 MOTION to Compel.. Document filed by Euro Bondholders. (Hammel, Jeff) (Entered: 01/07/2013) |
| 01/07/2013 | 332 | DECLARATION of Jeff G. Hammel in Support re: 330 MOTION to Quash *Subpoenas, dated December 10, 2012*., 321 MOTION to Compel.. Document filed by Euro Bondholders. (Attachments: # 1 Exhibit ––Exhibits A–J)(Hammel, Jeff) (Entered: 01/07/2013) |
| 01/25/2013 | 333 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Emily A. Stubbs dated 1/23/2013 re: In light of the continued activity on other Argentina–related matters, Plaintiffs, the Republic, and the Banks have agreed to adjourn the submission dates for the remaining briefs by an additional 45 days. ENDORSEMENT: Approved., ( Responses due by 3/21/2013, Replies due by 4/11/2013.) (Signed by Judge Thomas P. Griesa on 1/25/2013) (ama) (Entered: 01/25/2013) |
| 02/25/2013 | 334 | NOTICE of Withdrawal of Appearance of Susan M. Cordaro. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Hamm, Kimberly) (Entered: 02/25/2013) |
| 03/07/2013 | 335 | OPINION: For the reasons stated herein, the Republic's motion for a protective order and motion to quash are denied. The court will hold a hearing at a later date to discuss whether and how the subpoenas will need to be more narrowly tailored. (Signed by Judge Thomas P. Griesa on 3/7/2013) (ago) (Entered: 03/07/2013) |
| 03/15/2013 | 336 | ENDORSED LETTER addressed to Judge Thomas P. Grisea from Emily A. Stubbs dated 3/8/2013 re: Plaintiff's counsel writes Plaintiffs and the Banks are again requesting a 45–day adjournment in accordance with the following schedule: May 6, 2013: Plaintiffs shall serve their reply and their opposition to the cross motions. May 31, 2013: The Banks that have filed cross–motions shall their replies. We are available to discuss the modofied schedule at the Courts convenience. If Your Honor has no objection, we respectfully request that Your Honor so order the modified schedule by endorsement of this letter. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 3/15/2013) (ago) (Entered: 03/15/2013) |
| 04/01/2013 | 337 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Jessica A. Murzyn dated 3/15/2013 re: Accordingly, pursuant to Local Civil Rule 1.4, I respectfully request that my name be removed from the docket sheets and all service lists and that I no longer receive electronic notifications in the above actions. ENDORSEMENT: SO ORDERED. (Signed by Judge Thomas P. Griesa on 4/01/2013) (ama) (Entered: 04/01/2013) |
| 05/03/2013 | 338 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Emily A. Stubbs dated 4/22/2013 re: As set forth below, the schedule for these motions has been the subject of various orders by the Court; Plaintiffs and the Banks are now requesting a further adjournment of the schedule. May 27, 2013: Plaintiffs shall serve their reply and their opposition to the cross–motions; June 21, 2013: The Banks that have filed cross–motions shall serve their replies. ENDORSEMENT: |

| | | |
|---|---|---|
| | | Approved. (Signed by Judge Thomas P. Griesa on 5/03/2013) (ama) (Entered: 05/06/2013) |
| 05/22/2013 | 339 | MOTION Clarification *of November 21, 2012 Orders*. Document filed by Citibank, N.A..(Wagner, Karen) (Entered: 05/22/2013) |
| 05/22/2013 | 340 | MEMORANDUM OF LAW in Support re: 339 MOTION Clarification *of November 21, 2012 Orders*.. Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 05/22/2013) |
| 05/22/2013 | 341 | DECLARATION of Federico Elewaut in Support re: 339 MOTION Clarification *of November 21, 2012 Orders*.. Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 05/22/2013) |
| 05/22/2013 | 342 | DECLARATION of Manuel Beccar Varela in Support re: 339 MOTION Clarification *of November 21, 2012 Orders*.. Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 05/22/2013) |
| 05/22/2013 | 343 | DECLARATION of Maximiliano D'Auro in Support re: 339 MOTION Clarification *of November 21, 2012 Orders*.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E Part 1, # 6 Exhibit E Part 2, # 7 Exhibit E Part 3, # 8 Exhibit E Part 4, # 9 Exhibit F Part 1, # 10 Exhibit F Part 2, # 11 Exhibit F Part 3, # 12 Exhibit F Part 4)(Wagner, Karen) (Entered: 05/22/2013) |
| 05/24/2013 | 344 | ORDER: A non–party Citibank N.A. ("Citibank") filed a motion, and summarized the substance of that motion in a letter of May 23,2013. Plaintiffs sent a letter to the court on the same day opposing the application of Citibank. Citibank replied with a further letter on that date. Citibank asserts that it needs clarification as to its obligations in the event that the Court of Appeals affirms the District Court's November on 21, 2012 rulings. The District Court declines to make any further comment on matters now before the Court of Appeals. What further ruling or action is required from the District Court will obviously depend on the holding from the Court of Appeals. No more can be said at this time. (Signed by Judge Thomas P. Griesa on 5/24/2013) (js) Modified on 5/24/2013 (js). (Entered: 05/24/2013) |
| 05/27/2013 | 345 | REPLY MEMORANDUM OF LAW in Support re: 281 MOTION to Compel *Production from Defendant and Non–Party Banks*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Rapport, Daniel) (Entered: 05/27/2013) |
| 05/27/2013 | 346 | DECLARATION of Daniel B. Rapport in Support re: 281 MOTION to Compel *Production from Defendant and Non–Party Banks*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A–E, # 2 Exhibit F–K)(Rapport, Daniel) (Entered: 05/27/2013) |
| 06/21/2013 | 347 | REPLY MEMORANDUM OF LAW in Support re: 314 CROSS MOTION to Quash Plaintiff's subpoenas.. Document filed by Banc of America Securities LLC, Bank Of America Corporation, Bank of America, N.A., Merrill Lynch &Co, Inc., Merrill, Lynch, Pierce, Fenner &Smith Incorporated. (Glickman, Barry) (Entered: 06/21/2013) |
| 06/21/2013 | 348 | DECLARATION of Barry J. Glickman in Support re: 314 CROSS MOTION to Quash Plaintiff's subpoenas.. Document filed by Banc of America Securities LLC, Bank Of America Corporation, Bank of America, N.A., Merrill Lynch &Co, Inc., Merrill, Lynch, Pierce, Fenner &Smith Incorporated. (Glickman, Barry) (Entered: 06/21/2013) |
| 06/21/2013 | 349 | REPLY MEMORANDUM OF LAW in Support re: 296 CROSS MOTION to Quash Subpoenas of Barclays Bank PLC and Barclays Capital Inc... Document filed by Barclays Bank PLC, Barclays Capital Inc.. (Croffoot–Suede, Lance) (Entered: 06/21/2013) |
| 06/21/2013 | 350 | DECLARATION of Lance Croffoot–Suede in Support re: 296 CROSS MOTION to Quash Subpoenas of Barclays Bank PLC and Barclays Capital Inc... Document filed by Barclays Bank PLC, Barclays Capital Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Croffoot–Suede, Lance) (Entered: 06/21/2013) |

| 06/21/2013 | 351 | REPLY MEMORANDUM OF LAW in Support re: 292 MOTION to Quash , *Modify, or for a Protective Order with respect to the five Information Subpoenas dated December 13, 2011*.. Document filed by Citibank, N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., Citigroup Inc.. (Kerr, James) (Entered: 06/21/2013) |
| 06/21/2013 | 352 | DECLARATION of Carmine D. Boccuzzi, with Exhibits A through E, dated June 21, 2013 in Opposition re: 281 MOTION to Compel *Production from Defendant and Non−Party Banks*.. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibit B, # 2 Exhibit C–D, # 3 Exhibit E)(Boccuzzi, Carmine) (Entered: 06/21/2013) |
| 06/21/2013 | 353 | SUPPLEMENTAL MEMORANDUM OF LAW in Opposition re: 281 MOTION to Compel *Production from Defendant and Non−Party Banks*.. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 06/21/2013) |
| 07/09/2013 | 354 | MANDATE of USCA (Certified Copy) as to 171 Notice of Appeal, filed by The Republic of Argentina USCA Case Number 12–157. By Opinion dated October 26, 2012, in the above−captioned matter, this Court directed the Clerk's Office to dismiss the following appeals: 12–105, 12–109, 12–111, 12–157, 12–158, 12–163, 12–164, 12–170, 12–176, 12–185, 12–189, and 12–214. IT IS HEREBY ORDERED that 12–105, 12–109, 12–111, 12–157, 12–158, 12–163, 12–164, 12–170, 12–176, 12–185, 12–189, and 12–214 are dismissed *nunc pro tunc* to October 26, 2012. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 07/09/2013. (Attachments: # 1 October 26, 2012 Opinion)(nd) (Entered: 07/10/2013) |
| 07/17/2013 | 355 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 281 MOTION to Compel *Production from Defendant and Non−Party Banks*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Rapport, Daniel) (Entered: 07/17/2013) |
| 07/17/2013 | 356 | DECLARATION of Emily A. Stubbs in Support re: 281 MOTION to Compel *Production from Defendant and Non−Party Banks*.. Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Rapport, Daniel) (Entered: 07/17/2013) |
| 08/20/2013 | 357 | NOTICE OF CHANGE OF ADDRESS by Barry Jay Glickman on behalf of Banc of America Securities LLC, Bank Of America Corporation, Bank of America, N.A., Merrill Lynch &Co, Inc., Merrill, Lynch, Pierce, Fenner &Smith Incorporated. New Address: Zeichner Ellman &Krause LLP, 575 Lexington Avenue, New York, New York, U.S.A. 10036, 212−223−0400. (Glickman, Barry) (Entered: 08/20/2013) |
| 09/24/2013 | 358 | LETTER addressed to Judge Thomas P. Griesa from Daniel B. Rapport dated September 24, 2013 Document filed by ACP Master, Ltd., Aurelius Capital Master, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Rapport, Daniel) (Entered: 09/24/2013) |
| 09/24/2013 | 359 | LETTER addressed to Judge Thomas P. Griesa from James L. Kerr dated September 24, 2013 re: Rulings Made at the September 3, 2013 Hearing. Document filed by Banc of America Securities LLC, Banco De La Nacion Argentina, Bank Of America Corporation, Bank of America, N.A., Barclays Bank PLC, Barclays Capital Inc., Citibank, N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., Citigroup Inc., Merrill Lynch &Co, Inc., Merrill, Lynch, Pierce, Fenner &Smith Incorporated. (Attachments: # 1 Exhibit A (Proposed Order), # 2 Exhibit B (Transcript of September 3, 2013 Proceeding before Judge Griesa), # 3 Exhibit C (Opinion dated September 4, 2013))(Kerr, James) (Entered: 09/24/2013) |
| 09/25/2013 | 360 | ORDER: IT IS HEREBY ORDERED THAT: The NML Motion to Compel is granted, and the Republic's NML Motion is denied, except that the Republic need not provide information regarding BNA in response to the alter ego sections of the NML Requests (i.e., section B. of the Interrogatories and section B. of the Document Requests). The Aurelius Motion to Compel is granted, and the Barclays Motion, the Citibank Motion, the Deutsche Bank Motion, and the Bank of America Motion are denied. The Republic's Scheck Motion is denied, and the Scheck's |

| | | application to withdraw their application to extend the restraining notice contained in the Schecks' Restraining Notice and Information Subpoena is granted. The Republic shall produce all information responsive to the NML Requests (as limited by Paragraph 1 of this Order), the Aurelius Requests, and the Schecks' Restraining Notice and Information Subpoena within 30 days of the date of this Order. BNA, Bank of America, Barclays, Citibank, and Deutsche Bank (as defined in the Aurelius Subpoenas, including but not limited to each of their respective branches, affiliates and subsidiaries) shall produce all information responsive to the Aurelius Subpoenas wherever in the world it may be located within 75 days of the date of this Order. The parties shall engage in discussions regarding a reasonable search methodology that BNA, Bank of America, Barclays, Citibank, and Deutsche Bank can use to reduce the burden of locating such information. SO ORDERED. (Signed by Judge Thomas P. Griesa on 9/25/2013) (ama) (Entered: 09/26/2013) |
|---|---|---|
| 09/27/2013 | 361 | ORDER: For this reason, the court believes that the discovery requests should be set aside. Plaintiffs' motions to compel compliance are denied, and the non–parties' motions to quash the subpoenas are granted, all on the conditions described below. Plaintiffs have a right to make new discovery requests based on current circumstances, if they feel it is appropriate to do so. Cleary and the Euro Bondholders have a right to respond in the manner they deem appropriate. This order resolves the motions located at Doc. Nos. 42, 45, 48, and 51 (in case 10cv9587). SO ORDERED. (Signed by Judge Thomas P. Griesa on 9/27/2013) (ama) (Entered: 09/27/2013) |
| 10/03/2013 | 362 | OPINION: The significant point is that counsel for the Republic does not deny the factual allegations in plaintiffs' September 11, 2013 letter. In fact, there is a new problem that goes beyond the circumstances known as of the time of the March 5, 2012 order. Plaintiffs are surely within their rights to seek a remedy for this new problem. They do so in appropriate provisions in the proposed order. The court will sign the proposed order. SO ORDERED. (Signed by Judge Thomas P. Griesa on 10/03/2013) (ama) (Entered: 10/03/2013) |
| 10/03/2013 | 363 | ORDER: IT IS HEREBY: (1.)DECLARED that the Anti–Evasion Injunction of the March 5 Order has been and remains continuously in full force and effect. (2.) ORDERED that the Republic shall not–either directly or through any representative, agent, instrumentality, political subdivision, or other person or entity acting on behalf of the Republic–take any action to attempt to evade the purposes and directives of the Amended February 23 Orders, attempt to render those Orders ineffective, or attempt to diminish the Court's ability to supervise compliance with the Amended February 23 Orders, including without limitation, altering or amending the processes or specific transfer mechanisms by which it makes payments on the Exchange Bonds, without prior approval of the Court. This paragraph shall remain in effect during the pendency of any petition to the United States Supreme Court for a writ of certiorari with respect to the October 26 Opinion or the August 23 Opinion, any proceeding on the merits in the United States Supreme Court, and any proceedings on remand,unless a further order of the Court states otherwise. And as set forth herein. This Court shall retain jurisdiction to monitor and enforce this ORDER, and, on notice to the parties, to modify, amend, or extend it as justice requires to achieve its equitable purposes and to account for materially changed circumstances, including any failure by the Republic to abide by the terms of the ORDER. (Signed by Judge Thomas P. Griesa on 10/03/2013) (ama) (Entered: 10/03/2013) |
| 10/24/2013 | 364 | NOTICE OF APPEAL from 360 Order,,,,,.. Document filed by The Republic of Argentina. Filing fee $ 455.00, receipt number 0208–9010362. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Blackman, Jonathan) (Entered: 10/24/2013) |
| 10/25/2013 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 364 Notice of Appeal. (nd) (Entered: 10/25/2013) |
| 10/25/2013 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 51 Supplemental ROA Sent to USCA – Index, 137 Affidavit of Service Other,,, filed by Citibank, N.A., 67 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 160 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., |

111 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 73 MOTION to Approve the Attachment Orders Against the Republic's Property Interests in United States Patents. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., Aurelius Capital Master, Ltd., 103 Declaration in Support, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 60 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 72 Memorandum of Law in Opposition filed by The Republic of Argentina, 154 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 58 USCA Mandate Withdrawing Appeal, 131 Notice of Appearance filed by Citibank, N.A., 148 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 167 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 147 MOTION for Partial Summary Judgment With Respect to Their Claims for Breach of the Equal Treatment Provision. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 139 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 90 Memorandum of Law filed by The Republic of Argentina, 76 Order,,,, 144 Reply Memorandum of Law in Support of Motion, filed by Banco Central de la Republica Argentina, 166 Rule 56.1 Statement filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 66 Memorandum of Law in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 81 MOTION to Vacate /Notice of Motion to Vacate the Ex Parte Attachment Order Concerning the Instituto Nacional de Tecnologia Agropecuaria's Rice Gene Technology, dated June 30, 2011. filed by The Republic of Argentina, 119 Declaration filed by The Republic of Argentina, 52 Joinder, filed by The Republic of Argentina, 142 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 156 Response, filed by The Republic of Argentina, 105 Certificate of Service Other filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 83 Declaration filed by The Republic of Argentina, 115 Declaration in Support of Motion filed by Citibank, N.A., 134 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 149 Rule 56.1 Statement filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 133 Declaration in Support of Motion, filed by The Republic of Argentina, 92 Certificate of Service Other filed by The Republic of Argentina, 86 Declaration filed by The Republic of Argentina, 65 MOTION to Approve the Pre–Judgment and Post–Judgment Attachment Orders dated May 16, 2011 and Directed at Royalty/Licensing Fees the Republic is Entitled to Receive From BASF. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 118 Declaration filed by The Republic of Argentina, 116 Declaration in Support of Motion filed by Citibank, N.A., 162 Amended Complaint filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 106 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,,,,,,,,,,,, 97 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 164 Order on Motion for Partial Summary Judgment,, 152 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 57 Order,,,, 91 Memorandum of Law filed by The Republic of Argentina, 53 Response filed by Banco Central de la Republica Argentina, 121 MOTION to Vacate Cross–Motion to Vacate the August 1, 2011 Ex Parte Attachment Order and Vacate and Quash the Parallel August 9, 2011 Ex Parte Orders. filed by Banco Central de la Republica Argentina, 123 Memorandum of Law filed by The Republic of Argentina, 157 Declaration in Opposition, filed by The Republic of Argentina, 63 Order,,,, 101 Brief filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 74 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 108 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 126 Certificate of Service Other filed by The Republic of Argentina, 104 Endorsed Letter, Add and Terminate Attorneys,, 165 MOTION for Summary Judgment As To The Aurelius Plaintiffs' First Cause of Action Only. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 88 Declaration filed by The Republic of Argentina, 136 Certificate of Service Other filed by The Republic of Argentina, 96 MOTION to Expedite Discovery from the Republic and BCRA. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 114 Declaration in Support of Motion filed by Citibank, N.A., 82 MOTION to Vacate /Notice of Motion to Vacate the Ex Parte Attachment Order Concerning U.S. Patents and Patent Applications, dated June 30, 2011. filed by The Republic of Argentina, 89 Declaration filed by The Republic of Argentina, 153 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 135 Reply Memorandum of Law in

Support of Motion, filed by The Republic of Argentina, 85 Declaration filed by The Republic of Argentina, 122 Memorandum of Law in Support of Motion, filed by Banco Central de la Republica Argentina, 128 Endorsed Letter,, 70 Affidavit of Service Other filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 158 Memorandum of Law filed by The Republic of Argentina, 75 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 68 Memorandum of Law in Support, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 98 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 155 Declaration in Support of Motion,,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 100 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 161 Order,, 64 Order to Show Cause,,,,, 141 Certificate of Service Other,,, filed by Citibank, N.A., 62 Memorandum &Opinion, 110 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,, 95 Stipulation and Order,,,,,, 150 MOTION to Amend/Correct the Complaints. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 143 Reply Memorandum of Law in Support of Motion filed by Citibank, N.A., 120 Declaration filed by The Republic of Argentina, 129 Notice of Appearance filed by Citibank, N.A., 61 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 56 Joinder, filed by The Republic of Argentina, 93 Declaration filed by The Republic of Argentina, 163 Answer to Amended Complaint filed by The Republic of Argentina, 78 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 112 MOTION to Vacate Order of Attachment. filed by Citibank, N.A., 169 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 132 Declaration in Support of Motion, filed by The Republic of Argentina, 146 Notice of Appearance filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 80 Stipulation and Order,,,, 138 Reply Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 151 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 71 Declaration in Opposition filed by The Republic of Argentina, 87 Declaration filed by The Republic of Argentina, 69 Declaration in Support,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 79 Order,,, 84 Declaration filed by The Republic of Argentina, 171 Notice of Appeal, filed by The Republic of Argentina, 109 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 54 MOTION to Vacate and Quash Ex Parte Orders. filed by Banco Central de la Republica Argentina, 168 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 107 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Master, Ltd., 99 MOTION to Confirm Order of Attachment. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 159 Reply Memorandum of Law in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 130 Notice of Appearance filed by Citibank, N.A., 117 MOTION to Vacate /Notice of Motion to Vacate the August 1, 2011 Attachment Order and Vacate and Quash the August 9, 2011 Restraining and Omnibus Orders and Writ of Execution Concerning the Accounts of Banco Central de la Republica Argentina and Cit filed by The Republic of Argentina, 102 Declaration in Support,,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 77 Order, 176 Declaration in Opposition to Motion filed by The Republic of Argentina, 178 Reply to Response to Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 180 Order,,,,, 175 Declaration in Opposition to Motion, filed by The Republic of Argentina, 173 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 179 Order,,,,,, 172 MOTION for Specific Performance of the Equal Treatment Provision. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 174 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 181 Notice of Appeal filed by The Republic of Argentina, 177 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 291 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 301 Declaration,,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 346 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 319 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 222 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,,,, 324 Certificate of Service Other filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 276 Stipulation and Order, Set Deadlines,,,, 327 MOTION to Quash Subpoena, dated November 26, 2012 of

Cleary Gottlieb Steen &Hamilton LLP *, dated January 2, 2013*. filed by The Republic of Argentina, 342 Declaration in Support of Motion filed by Citibank, N.A., 345 Reply Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 314 CROSS MOTION to Quash Plaintiff's subpoenas. filed by Bank Of America Corporation, Merrill, Lynch, Pierce, Fenner &Smith Incorporated, Banc of America Securities LLC, Merrill Lynch &Co, Inc., 330 MOTION to Quash *Subpoenas, dated December 10, 2012*. filed by Euro Bondholders, 339 MOTION Clarification *of November 21, 2012 Orders*. filed by Citibank, N.A., 297 Declaration in Support of Motion filed by Barclays Capital Inc., Barclays Bank PLC, 275 Endorsed Letter, Add and Terminate Attorneys,,,, 280 Endorsed Letter, 289 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 347 Reply Memorandum of Law in Support of Motion, filed by Bank Of America Corporation, Merrill, Lynch, Pierce, Fenner &Smith Incorporated, Bank of America, N.A., Banc of America Securities LLC, Merrill Lynch &Co, Inc., 352 Declaration in Opposition to Motion, filed by The Republic of Argentina, 333 Endorsed Letter, Set Deadlines/Hearings,, 343 Declaration in Support of Motion, filed by Citibank, N.A., 349 Reply Memorandum of Law in Support of Motion filed by Barclays Capital Inc., Barclays Bank PLC, 285 Notice of Appearance filed by Citicorp North America Inc., Citicorp USA Inc., Citigroup Inc., Citigroup Global Markets Inc., 360 Order,,,,,, 282 Memorandum of Law in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 295 Declaration in Support of Motion, filed by Citicorp North America Inc., Citicorp USA Inc., Citigroup Inc., Citibank, N.A., Citigroup Global Markets Inc., 309 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 334 Notice (Other) filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 290 Declaration in Opposition to Motion, filed by Banco De La Nacion Argentina, 321 MOTION to Compel. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 281 MOTION to Compel *Production from Defendant and Non−Party Banks*. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 340 Memorandum of Law in Support of Motion filed by Citibank, N.A., 294 Declaration in Support of Motion, filed by Citicorp North America Inc., Citicorp USA Inc., Citigroup Inc., Citibank, N.A., Citigroup Global Markets Inc., 184 Memorandum &Opinion,,,,,,,,,,, 277 Endorsed Letter, 363 Order,,,,,, 336 Endorsed Letter,, 329 Memorandum of Law filed by The Republic of Argentina, 318 MOTION to Compel. filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 272 Rule 7.1 Corporate Disclosure Statement filed by Bank of America, N.A., 353 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 320 Declaration in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 311 Order,,,,,,, 328 Declaration, filed by The Republic of Argentina, 316 Declaration in Support of Motion, filed by Bank Of America Corporation, Merrill, Lynch, Pierce, Fenner &Smith Incorporated, Bank of America, N.A., Banc of America Securities LLC, Merrill Lynch &Co, Inc., 332 Declaration in Support of Motion filed by Euro Bondholders, 299 Memorandum of Law in Support of Motion, filed by Barclays Capital Inc., Barclays Bank PLC, 292 MOTION to Quash *, Modify, or for a Protective Order with respect to the five Information Subpoenas dated December 13, 2011*. filed by Citicorp North America Inc., Citicorp USA Inc., Citigroup Inc., Citibank, N.A., Citigroup Global Markets Inc., 310 Reply Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 364 Notice of Appeal filed by The Republic of Argentina, 326 Certificate of Service Other filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 286 Notice of Appearance filed by Citicorp North America Inc., Citicorp USA Inc., Citigroup Inc., Citigroup Global Markets Inc., 355 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 313 Endorsed Letter, Set Deadlines/Hearings,,,, 361 Order,, 344 Order,,, 203 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 317 Endorsed Letter,, 325 Certificate of Service Other filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 271 Notice of Appearance filed by Bank of America, N.A., 362 Memorandum &Opinion,, 183 Memorandum &Opinion,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, 356 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 308 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 300 Rule 7.1 Corporate Disclosure Statement filed by Barclays Capital Inc., Barclays Bank PLC, 322 Memorandum of Law in Support of Motion filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 287 Notice of Appearance filed by Citicorp North America

Inc., Citicorp USA Inc., Citigroup Inc., Citigroup Global Markets Inc., 307 Declaration in Opposition to Motion filed by The Republic of Argentina, 337 Endorsed Letter, 331 Memorandum of Law in Support of Motion filed by Euro Bondholders, 288 Notice of Appearance filed by Citicorp North America Inc., Citicorp USA Inc., Citigroup Inc., Citibank, N.A., Citigroup Global Markets Inc., 303 Endorsed Letter, 304 Notice of Appearance filed by Cede &Co., Depository Trust Co., 278 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 305 Brief filed by Duane Morris Individual Plaintiffs, 298 Declaration in Support of Motion, filed by Barclays Capital Inc., Barclays Bank PLC, 335 Memorandum &Opinion, 284 Endorsed Letter,,, 341 Declaration in Support of Motion filed by Citibank, N.A., 202 Declaration in Support of Motion, filed by The Republic of Argentina, 302 Memorandum of Law filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 350 Declaration in Support of Motion, filed by Barclays Capital Inc., Barclays Bank PLC, 323 Declaration in Support of Motion, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 338 Endorsed Letter,, 293 Memorandum of Law in Support of Motion, filed by Citicorp North America Inc., Citicorp USA Inc., Citigroup Inc., Citibank, N.A., Citigroup Global Markets Inc., 351 Reply Memorandum of Law in Support of Motion, filed by Citicorp North America Inc., Citicorp USA Inc., Citigroup Inc., Citibank, N.A., Citigroup Global Markets Inc., 182 Order on Motion for Summary Judgment,,, 248 Stipulation and Order,, 312 Order,,,, 306 Declaration in Opposition to Motion, filed by The Republic of Argentina, 357 Notice of Change of Address, filed by Bank Of America Corporation, Merrill, Lynch, Pierce, Fenner &Smith Incorporated, Bank of America, N.A., Banc of America Securities LLC, Merrill Lynch &Co, Inc., 359 Letter,, filed by Citicorp USA Inc., Banco De La Nacion Argentina, Barclays Capital Inc., Citigroup Inc., Citibank, N.A., Citigroup Global Markets Inc., Banc of America Securities LLC, Citicorp North America Inc., Bank Of America Corporation, Merrill, Lynch, Pierce, Fenner &Smith Incorporated, Barclays Bank PLC, Bank of America, N.A., Merrill Lynch &Co, Inc., 201 MOTION for Protective Order *Notice of Motion for a Protective Order and to Quash Eighteen Subpoenas Served on Non−Party Banks, dated May 22, 2012*. filed by The Republic of Argentina, 358 Letter, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd., 296 CROSS MOTION to Quash Subpoenas of Barclays Bank PLC and Barclays Capital Inc.. filed by Barclays Capital Inc., Barclays Bank PLC, 348 Declaration in Support of Motion, filed by Banc of America Securities LLC, Bank Of America Corporation, Merrill, Lynch, Pierce, Fenner &Smith Incorporated, Bank of America, N.A., Merrill Lynch &Co, Inc., 354 USCA Mandate,, 315 Memorandum of Law in Support of Motion, filed by Banc of America Securities LLC, Bank Of America Corporation, Merrill, Lynch, Pierce, Fenner &Smith Incorporated, Bank of America, N.A., Merrill Lynch &Co, Inc., 283 Declaration in Support of Motion,, filed by ACP Master, Ltd., Aurelius Capital Master, Ltd. were transmitted to the U.S. Court of Appeals. (nd) (Entered: 10/25/2013)